## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) Case No. 24-90621 (ARP) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### DEBTORS' NOTICE OF INTENT TO ABANDON GOODS IN TRANSIT

**THIS NOTICE SETS FORTH THE DEBTORS' INTENTION TO ABANDON CERTAIN PROPERTY. IF YOU OPPOSE THE DEBTORS' INTENTION TO ABANDON THE PROPERTY SET FORTH HEREIN, YOU SHOULD IMMEDIATELY CONTACT THE UNDERSIGNED TO RESOLVE THE DISPUTE. IF YOU CANNOT RESOLVE THE DISPUTE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE DEBTORS AND THEIR COUNSEL. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 14 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE PROPERTY SHOULD NOT BE ABANDONED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE PROPERTY WILL BE ABANDONDED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE ABANDONMENT AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY RULE AT THE HEARING.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

To:     **All Parties-in-Interest**

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), file this Notice of Intent to Abandon Goods in Transit pursuant to 11 U.S.C. § 554 and Rules 6007 and 9007 of the Federal Rules of Bankruptcy Procedure.

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Inc. (1359); Am-Source, LLC (8427); Party City Corporation (3692); Party City Holdings Inc. (3029); PC Intermediate Holdings, Inc. (1229); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

Attached hereto as **<u>Exhibit A</u>** is a list of shipments of goods, primarily from China, Vietnam, and India, which are in transit to the United States or are in port and have not yet been received by the Debtors (the "<u>Goods in Transit</u>").

After diligent inquiry, the Debtors are of the opinion that the Goods in Transit have a net orderly liquidation value that is less than their cost. Accordingly, the Debtors determined that the Goods in Transit have an inconsequential value and benefit to the estate. The Debtors believe that abandoning the Goods in Transit is in the best interests of all creditors and parties in interest. Therefore, the Goods in Transit should be abandoned as burdensome to the estate.

Unless an objection and request for hearing is timely filed with the Clerk of the Bankruptcy Court and served upon the Debtors within fourteen (14) days of the mailing of this Notice, said property shall be deemed abandoned (and no longer property of the estate) without an order or any further notice.

Upon abandonment, the Goods in Transit may be liquidated by the vendor or shipper, as applicable, without relief from the automatic stay or further order of the Court. This Notice is being served upon all known vendors and shippers who have an interest in the Goods in Transit.

*[Remainder of Page Intentionally Left Blank]*

January 6, 2025

Respectfully submitted,

By: */s/ John F. Higgins*

**PORTER HEDGES LLP**
John F. Higgins (TX Bar No. 09597500)
Aaron J. Power (TX Bar No. 24058058)
M. Shane Johnson (TX Bar No. 24083263)
Jordan T. Stevens (TX Bar No. 24106467)
Grecia V. Sarda (TX Bar No. 24132092)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile:  (713) 226-6248
jhiggins@porterhedges.com
apower@porterhedges.com
sjohnson@porterhedges.com
jstevens@porterhedges.com
gsarda@porterhedges.com

- and -

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Kenneth S. Ziman (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Stephanie P. Lascano (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
kziman@paulweiss.com
chopkins@paulweiss.com
slascano@paulweiss.com

*Proposed Counsel to the Debtors and the Debtors in Possession*

**<u>Certificate of Service</u>**

I hereby certify that a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas and will be served as set forth in the Affidavit of Service to be filed by the Debtors' proposed claims, noticing, and solicitation agent.

Dated: Houston, Texas
      January 6, 2025                    */s/ John F. Higgins*
                                         John F. Higgins

# EXHIBIT A

| Item Number | Vendor Name | PO Number | Container | Vessel Name |
|---|---|---|---|---|
| 3900122 | ZHONG XIN HOA SEN CO LTD | 376200 | BMOU1222576 | NORFOLK EXPRESS |
| 3900122 | ZHONG XIN HOA SEN CO LTD | 376160 | BMOU1222576 | NORFOLK EXPRESS |
| 3901486 | ZHONG XIN HOA SEN CO LTD | 376200 | BMOU1222576 | NORFOLK EXPRESS |
| 3901486 | ZHONG XIN HOA SEN CO LTD | 376160 | BMOU1222576 | NORFOLK EXPRESS |
| 3904006 | ZHONG XIN HOA SEN CO LTD | 376141 | BMOU1222576 | NORFOLK EXPRESS |
| 396682 | ZHONG XIN HOA SEN CO LTD | 376160 | BMOU1222576 | NORFOLK EXPRESS |
| 396682 | ZHONG XIN HOA SEN CO LTD | 376200 | BMOU1222576 | NORFOLK EXPRESS |
| 112725.18 | GB SPORTS | 376241 | BSIU2568825 | TIRUA |
| 110730 | GB SPORTS | 376433 | CAAU2273549 | TIRUA |
| 110730 | GB SPORTS | 376678 | CAAU2273549 | TIRUA |
| 11013035 | FESTA (GUANGZHOU) CO., LTD | 376324 | CAAU6861875 | ZIM CORAL |
| 11013535 | FESTA (GUANGZHOU) CO., LTD | 376324 | CAAU6861875 | ZIM CORAL |
| 11015435 | FESTA (GUANGZHOU) CO., LTD | 376324 | CAAU6861875 | ZIM CORAL |
| 11015535 | FESTA (GUANGZHOU) CO., LTD | 376324 | CAAU6861875 | ZIM CORAL |
| 11016635 | FESTA (GUANGZHOU) CO., LTD | 376324 | CAAU6861875 | ZIM CORAL |
| 11016735 | FESTA (GUANGZHOU) CO., LTD | 376324 | CAAU6861875 | ZIM CORAL |
| 1215540 | FESTA (GUANGZHOU) CO., LTD | 375608 | CAAU6861875 | ZIM CORAL |
| 122627 | FESTA (GUANGZHOU) CO., LTD | 375608 | CAAU6861875 | ZIM CORAL |
| 122751 | FESTA (GUANGZHOU) CO., LTD | 375608 | CAAU6861875 | ZIM CORAL |
| 160831 | FESTA (GUANGZHOU) CO., LTD | 375608 | CAAU6861875 | ZIM CORAL |
| 286469 | FESTA (GUANGZHOU) CO., LTD | 375830 | CAAU6861875 | ZIM CORAL |
| 382703 | FESTA (GUANGZHOU) CO., LTD | 375608 | CAAU6861875 | ZIM CORAL |
| 500095 | FESTA (GUANGZHOU) CO., LTD | 375608 | CAAU6861875 | ZIM CORAL |
| 5572270 | FESTA (GUANGZHOU) CO., LTD | 375608 | CAAU6861875 | ZIM CORAL |
| 352001.86 | KAY GLOBAL GROUP INC | 376168 | CAAU6974629 | WAN HAI A13 |
| 431420 | KAY GLOBAL GROUP INC | 376168 | CAAU6974629 | WAN HAI A13 |
| 431634.10 | KAY GLOBAL GROUP INC | 376144 | CAAU6974629 | WAN HAI A13 |
| 431649.19 | KAY GLOBAL GROUP INC | 376144 | CAAU6974629 | WAN HAI A13 |
| 431657.86 | KAY GLOBAL GROUP INC | 376144 | CAAU6974629 | WAN HAI A13 |
| 431665.08 | KAY GLOBAL GROUP INC | 376144 | CAAU6974629 | WAN HAI A13 |
| 432344.10 | KAY GLOBAL GROUP INC | 376168 | CAAU6974629 | WAN HAI A13 |
| 432345.10 | KAY GLOBAL GROUP INC | 376168 | CAAU6974629 | WAN HAI A13 |

| | | | | |
|---|---|---|---|---|
| 438195.86 | KAY GLOBAL GROUP INC | 376168 | CAAU6974629 | WAN HAI A13 |
| 180312 | LA RIBBONS AND CRAFTS INC | 375350 | CAIU4385108 | WAN HAI A13 |
| 112725.14 | GB SPORTS | 375800 | CAIU6504546 | TOLTEN |
| 431754.10 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | CAIU9394524 | ATLANTA EXPRESS |
| 431754.19 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | CAIU9394524 | ATLANTA EXPRESS |
| 110364 | EVERTS (MALAYSIA) SDN.BHD. | 376027 | DFSU3040401 | WAN HAI A10 |
| 110627.343 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 110628.343 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 110629 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 110669 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 110672 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 110673 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 110674 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 110697 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 113250.08 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 113251.03 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 113252.121 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 115907.05 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 115907.09 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 115908.05 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 115908.103 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 115908.143 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 115938.08 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 115938.103 | EVERTS (MALAYSIA) SDN.BHD. | 376073 | DFSU3040401 | WAN HAI A10 |
| 3901730 | GOODMARK ASIA LTD | 376224 | DFSU3044238 | WAN HAI A10 |
| 3901731 | GOODMARK ASIA LTD | 376224 | DFSU3044238 | WAN HAI A10 |
| 3901733 | GOODMARK ASIA LTD | 376224 | DFSU3044238 | WAN HAI A10 |
| 3901734 | GOODMARK ASIA LTD | 376224 | DFSU3044238 | WAN HAI A10 |
| 3901750 | GOODMARK ASIA LTD | 376224 | DFSU3044238 | WAN HAI A10 |
| 3901409 | PARTYDRAGON LIMITED | 376121 | DFSU7077250 | HMM HELSINKI |
| 3902067 | PARTYDRAGON LIMITED | 376121 | DFSU7077250 | HMM HELSINKI |
| 3902098 | PARTYDRAGON LIMITED | 376121 | DFSU7077250 | HMM HELSINKI |
| 3902574 | PARTYDRAGON LIMITED | 376121 | DFSU7077250 | HMM HELSINKI |

| | | | | |
|---|---|---|---|---|
| 3902575 | PARTYDRAGON LIMITED | 376121 | DFSU7077250 | HMM HELSINKI |
| 390313 | PARTYDRAGON LIMITED | 376121 | DFSU7077250 | HMM HELSINKI |
| 3904219 | PARTYDRAGON LIMITED | 375994 | DFSU7077250 | HMM HELSINKI |
| 77015.103 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77015.343 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77017.09 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77017.103 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77017.105 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77017.343 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77017.53 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77017.54 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 77026.10 | ROCKY-TAFU | 375894 | DFSU7515608 | WAN HAI A17 |
| 140135 | ALLURE GIFT WRAPS LLC | 376091 | DRYU4185456 | TIRUA |
| 140137 | ALLURE GIFT WRAPS LLC | 376091 | DRYU4185456 | TIRUA |
| 267000 | ALLURE GIFT WRAPS LLC | 376091 | DRYU4185456 | TIRUA |
| 267001 | ALLURE GIFT WRAPS LLC | 376091 | DRYU4185456 | TIRUA |
| 267006 | ALLURE GIFT WRAPS LLC | 376091 | DRYU4185456 | TIRUA |
| 380189.03 | ALLURE GIFT WRAPS LLC | 376020 | DRYU4185456 | TIRUA |
| 380189.08 | ALLURE GIFT WRAPS LLC | 376020 | DRYU4185456 | TIRUA |
| 380189.105 | ALLURE GIFT WRAPS LLC | 376020 | DRYU4185456 | TIRUA |
| 380189.40 | ALLURE GIFT WRAPS LLC | 376020 | DRYU4185456 | TIRUA |
| 380208 | ALLURE GIFT WRAPS LLC | 376020 | DRYU4185456 | TIRUA |
| 380220 | ALLURE GIFT WRAPS LLC | 376020 | DRYU4185456 | TIRUA |
| 191384 | DAH LOONG DEVELOPMENT | 376686 | DRYU9618121 | WAN HAI A10 |
| 191570 | DAH LOONG DEVELOPMENT | 376040 | DRYU9618121 | WAN HAI A10 |
| 400041 | DAH LOONG DEVELOPMENT | 376687 | DRYU9618121 | WAN HAI A10 |
| 110659 | DAH LOONG DEVELOPMENT | 375573 | FANU1035374 | WAN HAI A13 |
| 124169 | DAH LOONG DEVELOPMENT | 375704 | FANU1035374 | WAN HAI A13 |
| 126460 | DAH LOONG DEVELOPMENT | 375797 | FANU1035374 | WAN HAI A13 |
| 156469 | DAH LOONG DEVELOPMENT | 375797 | FANU1035374 | WAN HAI A13 |
| 191565 | DAH LOONG DEVELOPMENT | 375931 | FANU1035374 | WAN HAI A13 |
| 284169 | DAH LOONG DEVELOPMENT | 375704 | FANU1035374 | WAN HAI A13 |
| 362583 | DAH LOONG DEVELOPMENT | 375980 | FANU1035374 | WAN HAI A13 |

| | | | | |
|---|---|---|---|---|
| 382323 | DAH LOONG DEVELOPMENT | 375980 | FANU1035374 | WAN HAI A13 |
| 3901681 | DAH LOONG DEVELOPMENT | 375573 | FANU1035374 | WAN HAI A13 |
| 67055.105 | DAH LOONG DEVELOPMENT | 375980 | FANU1035374 | WAN HAI A13 |
| 671663 | DAH LOONG DEVELOPMENT | 375931 | FANU1035374 | WAN HAI A13 |
| 672887 | DAH LOONG DEVELOPMENT | 375574 | FANU1035374 | WAN HAI A13 |
| 672984 | DAH LOONG DEVELOPMENT | 375704 | FANU1035374 | WAN HAI A13 |
| 674169 | DAH LOONG DEVELOPMENT | 375704 | FANU1035374 | WAN HAI A13 |
| 120241 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 120296 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 120562 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 120736.105 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU1284886 | WAN HAI A10 |
| 120809 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 120838 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 192838 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 220542 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU1284886 | WAN HAI A10 |
| 243634 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 243991 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 245177 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU1284886 | WAN HAI A10 |
| 282087 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 282441 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 291462 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 299597 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 3901474 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU1284886 | WAN HAI A10 |
| 671336 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FANU1284886 | WAN HAI A10 |
| 570047 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FANU1739814 | HMM DREAM |
| 579592.08 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FANU1739814 | HMM DREAM |
| 579592.103 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FANU1739814 | HMM DREAM |
| 579592.54 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FANU1739814 | HMM DREAM |
| 110718 | NINGBO LILART IMP&EXP CO LTD | 375952 | FANU1771101 | WAN HAI A10 |
| 113252.54 | WUXI RAYCHINA INTL CORP | 375047 | FANU1771101 | WAN HAI A10 |
| 115908.08 | WUXI RAYCHINA INTL CORP | 374952 | FANU1771101 | WAN HAI A10 |
| 115908.109 | WUXI RAYCHINA INTL CORP | 374789 | FANU1771101 | WAN HAI A10 |
| 115908.109 | WUXI RAYCHINA INTL CORP | 374952 | FANU1771101 | WAN HAI A10 |

| | | | |
|---|---|---|---|
| 115908.19 | WUXI RAYCHINA INTL CORP | 374624 | FANU1771101 | WAN HAI A10 |
| 210595 | NINGBO LILART IMP&EXP CO LTD | 375952 | FANU1771101 | WAN HAI A10 |
| 340149.19 | NINGBO LILART IMP&EXP CO LTD | 375952 | FANU1771101 | WAN HAI A10 |
| 3902084 | NINGBO LILART IMP&EXP CO LTD | 375952 | FANU1771101 | WAN HAI A10 |
| 3902309 | NINGBO LILART IMP&EXP CO LTD | 375952 | FANU1771101 | WAN HAI A10 |
| 117867 | PARTYDRAGON LIMITED | 376153 | FANU1792017 | WAN HAI A13 |
| 240961 | DUVALL LLC | 376128 | FANU1792017 | WAN HAI A13 |
| 251117 | PANAN YUFENG CREATIVE&CULTURAL | 375522 | FANU1792017 | WAN HAI A13 |
| 350577 | NINGBO SUNBOW INDUSTRY & TRADE | 375751 | FANU1792017 | WAN HAI A13 |
| 39000008 | TAIZHOU YISHAN IMPORT & EXPORT | 375956 | FANU1792017 | WAN HAI A13 |
| 39000009 | TAIZHOU YISHAN IMPORT & EXPORT | 375956 | FANU1792017 | WAN HAI A13 |
| 39000010 | TAIZHOU YISHAN IMPORT & EXPORT | 375956 | FANU1792017 | WAN HAI A13 |
| 39000011 | TAIZHOU YISHAN IMPORT & EXPORT | 375956 | FANU1792017 | WAN HAI A13 |
| 39000012 | TAIZHOU YISHAN IMPORT & EXPORT | 375956 | FANU1792017 | WAN HAI A13 |
| 39000013 | TAIZHOU YISHAN IMPORT & EXPORT | 375956 | FANU1792017 | WAN HAI A13 |
| 3901379 | PARTYDRAGON LIMITED | 376153 | FANU1792017 | WAN HAI A13 |
| 3903031 | NINGBO SUNBOW INDUSTRY & TRADE | 375751 | FANU1792017 | WAN HAI A13 |
| 3903033 | NINGBO SUNBOW INDUSTRY & TRADE | 375751 | FANU1792017 | WAN HAI A13 |
| 3904238 | NINGBO DIY IND & TRADING CO | 376003 | FANU1792017 | WAN HAI A13 |
| 3904239 | NINGBO DIY IND & TRADING CO | 376003 | FANU1792017 | WAN HAI A13 |
| 4223302 | NINGBO SUNBOW INDUSTRY & TRADE | 376255 | FANU1792017 | WAN HAI A13 |
| 4223342 | NINGBO SUNBOW INDUSTRY & TRADE | 376255 | FANU1792017 | WAN HAI A13 |
| 426470 | NINGBO SUNBOW INDUSTRY & TRADE | 375788 | FANU1792017 | WAN HAI A13 |
| 630010.19 | NINGBO SUNBOW INDUSTRY & TRADE | 375752 | FANU1792017 | WAN HAI A13 |
| 180067 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 180071 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 180293 | ALLURE GIFT WRAPS LLC | 376020 | FANU3058975 | COLOMBO EXPRESS |
| 181023 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 181032 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 181041 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 181053 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 181057 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 181058 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |

| | | | | |
|---|---|---|---|---|
| 18202.09 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 18202.40 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 182020.03 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 182020.04 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 182020.09 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 182020.10 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 20055.19 | ALLURE GIFT WRAPS LLC | 376091 | FANU3058975 | COLOMBO EXPRESS |
| 360472 | ALLURE GIFT WRAPS LLC | 376020 | FANU3058975 | COLOMBO EXPRESS |
| 116470 | DAH LOONG DEVELOPMENT | 375797 | FANU3062430 | WAN HAI A17 |
| 380226 | DAH LOONG DEVELOPMENT | 375797 | FANU3062430 | WAN HAI A17 |
| 380227 | DAH LOONG DEVELOPMENT | 375797 | FANU3062430 | WAN HAI A17 |
| 386462 | DAH LOONG DEVELOPMENT | 375797 | FANU3062430 | WAN HAI A17 |
| 398757 | DAH LOONG DEVELOPMENT | 375980 | FANU3062430 | WAN HAI A17 |
| 111650.19 | GOOD FORTUNE(UNION)INDUSTRIAL | 375105 | FANU3222501 | WAN HAI A13 |
| 111650.19 | GOOD FORTUNE(UNION)INDUSTRIAL | 374950 | FANU3222501 | WAN HAI A13 |
| 111652.19 | GOOD FORTUNE(UNION)INDUSTRIAL | 374950 | FANU3222501 | WAN HAI A13 |
| 111652.19 | GOOD FORTUNE(UNION)INDUSTRIAL | 375105 | FANU3222501 | WAN HAI A13 |
| 370450 | GOOD FORTUNE(UNION)INDUSTRIAL | 375217 | FANU3222501 | WAN HAI A13 |
| 3902040 | GOOD FORTUNE(UNION)INDUSTRIAL | 374958 | FANU3222501 | WAN HAI A13 |
| 394512 | GOOD FORTUNE(UNION)INDUSTRIAL | 375201 | FANU3222501 | WAN HAI A13 |
| 395402 | GOOD FORTUNE(UNION)INDUSTRIAL | 374958 | FANU3222501 | WAN HAI A13 |
| 395444.03 | GOOD FORTUNE(UNION)INDUSTRIAL | 375567 | FANU3222501 | WAN HAI A13 |
| 395444.22 | GOOD FORTUNE(UNION)INDUSTRIAL | 375146 | FANU3222501 | WAN HAI A13 |
| 251296 | PAN'AN JIAHE CRAFT FACTORY | 375520 | FANU3223914 | ATLANTA EXPRESS |
| 251297 | PAN'AN JIAHE CRAFT FACTORY | 375520 | FANU3223914 | ATLANTA EXPRESS |
| 251298 | PAN'AN JIAHE CRAFT FACTORY | 375520 | FANU3223914 | ATLANTA EXPRESS |
| 2528251 | PAN'AN JIAHE CRAFT FACTORY | 375776 | FANU3223914 | ATLANTA EXPRESS |
| 340210 | PAN'AN JIAHE CRAFT FACTORY | 375519 | FANU3223914 | ATLANTA EXPRESS |
| 340345 | PAN'AN JIAHE CRAFT FACTORY | 375519 | FANU3223914 | ATLANTA EXPRESS |
| 340345 | PAN'AN JIAHE CRAFT FACTORY | 375776 | FANU3223914 | ATLANTA EXPRESS |
| 849651 | PAN'AN JIAHE CRAFT FACTORY | 375942 | FANU3223914 | ATLANTA EXPRESS |
| 120241 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FANU3273068 | WAN HAI A17 |
| 120595 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU3273068 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 120662 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU3273068 | WAN HAI A17 |
| 120736.03 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU3273068 | WAN HAI A17 |
| 120736.08 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU3273068 | WAN HAI A17 |
| 120736.40 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU3273068 | WAN HAI A17 |
| 164171 | CHERRY BRIGHT ENTERPRISES LTD. | 376247 | FANU3273068 | WAN HAI A17 |
| 280024.40 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FANU3273068 | WAN HAI A17 |
| 280127 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU3273068 | WAN HAI A17 |
| 3901474 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FANU3273068 | WAN HAI A17 |
| 350103.19 | MARYLAND PLASTICS INC | 375804 | FANU3384689 | YM WARRANTY |
| 350738.86 | MARYLAND PLASTICS INC | 374970 | FANU3384689 | YM WARRANTY |
| 370553 | NINGBO LILART IMP&EXP CO LTD | 375225 | FANU3457363 | WAN HAI A13 |
| 370630 | NINGBO LILART IMP&EXP CO LTD | 375225 | FANU3457363 | WAN HAI A13 |
| 431754.86 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | FANU3813335 | WAN HAI A13 |
| 630010.05 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | FANU3813335 | WAN HAI A13 |
| 630011.05 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | FANU3813335 | WAN HAI A13 |
| 630011.19 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | FANU3813335 | WAN HAI A13 |
| 630011.343 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | FANU3813335 | WAN HAI A13 |
| 100066 | KAY GLOBAL GROUP INC | 376007 | FANU3846977 | HONG KONG EXPRESS |
| 431649.19 | KAY GLOBAL GROUP INC | 376144 | FANU3846977 | HONG KONG EXPRESS |
| 431650.08 | KAY GLOBAL GROUP INC | 376144 | FANU3846977 | HONG KONG EXPRESS |
| 431657.10 | KAY GLOBAL GROUP INC | 376144 | FANU3846977 | HONG KONG EXPRESS |
| 431657.86 | KAY GLOBAL GROUP INC | 376144 | FANU3846977 | HONG KONG EXPRESS |
| 163068 | PT. INDOPACK PRINTING | 375127 | FCIU4121994 | Z SPINEL/2 |
| 170792 | PT. INDOPACK PRINTING | 374656 | FCIU4121994 | Z SPINEL/2 |
| 431831 | FUZHOU JINQINGYUN IMP&EXPCOLTD | 375635 | FCIU7454915 | HONGXU968 |
| 431838 | FUZHOU JINQINGYUN IMP&EXPCOLTD | 375635 | FCIU7454915 | HONGXU968 |
| 431840 | FUZHOU JINQINGYUN IMP&EXPCOLTD | 375635 | FCIU7454915 | HONGXU968 |
| 431754.40 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | FCIU7484545 | WAN HAI A13 |
| 579592.04 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FCIU8430498 | HMM DREAM |
| 579592.10 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FCIU8430498 | HMM DREAM |
| 579592.105 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FCIU8430498 | HMM DREAM |
| 579592.18 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FCIU8430498 | HMM DREAM |
| 579592.19 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FCIU8430498 | HMM DREAM |

| | | | | |
|---|---|---|---|---|
| 579592.343 | XINLE HUABAO PLASTIC PRDTS CO | 375905 | FCIU8430498 | HMM DREAM |
| 110294 | DAH LOONG DEVELOPMENT | 376686 | FDCU0008866 | ATLANTA EXPRESS |
| 110686 | DAH LOONG DEVELOPMENT | 376686 | FDCU0008866 | ATLANTA EXPRESS |
| 111278 | DAH LOONG DEVELOPMENT | 376686 | FDCU0008866 | ATLANTA EXPRESS |
| 111964 | DAH LOONG DEVELOPMENT | 376686 | FDCU0008866 | ATLANTA EXPRESS |
| 111965 | DAH LOONG DEVELOPMENT | 376686 | FDCU0008866 | ATLANTA EXPRESS |
| 24200.19 | DAH LOONG DEVELOPMENT | 376686 | FDCU0008866 | ATLANTA EXPRESS |
| 244113 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 331462 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 362583 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 391520.18 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 395128.08 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 395128.105 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 395128.53 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 670666 | DAH LOONG DEVELOPMENT | 376687 | FDCU0008866 | ATLANTA EXPRESS |
| 670938 | DAH LOONG DEVELOPMENT | 376723 | FDCU0008866 | ATLANTA EXPRESS |
| 120296 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 120785 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FFAU1792559 | WAN HAI A13 |
| 120786 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FFAU1792559 | WAN HAI A13 |
| 120873 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FFAU1792559 | WAN HAI A13 |
| 243634 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 243991 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 244546 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 251268 | CHERRY BRIGHT ENTERPRISES LTD. | 376248 | FFAU1792559 | WAN HAI A13 |
| 280024.105 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FFAU1792559 | WAN HAI A13 |
| 282825 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 290234 | CHERRY BRIGHT ENTERPRISES LTD. | 376041 | FFAU1792559 | WAN HAI A13 |
| 299597 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 3901474 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 671336 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | FFAU1792559 | WAN HAI A13 |
| 170674 | HOLIDAY CANDLE MAKER LTD | 375937 | FSCU8177007 | ZIM SPINEL |
| 170818 | HOLIDAY CANDLE MAKER LTD | 375937 | FSCU8177007 | ZIM SPINEL |
| 170826 | HOLIDAY CANDLE MAKER LTD | 375937 | FSCU8177007 | ZIM SPINEL |

| | | | |
|---|---|---|---|
| 170827 | HOLIDAY CANDLE MAKER LTD | 375937 | FSCU8177007 | ZIM SPINEL |
| 170828 | HOLIDAY CANDLE MAKER LTD | 375937 | FSCU8177007 | ZIM SPINEL |
| 17122.99 | HOLIDAY CANDLE MAKER LTD | 375937 | FSCU8177007 | ZIM SPINEL |
| 170482 | DOAN KET COMM & PCKG PRDCT CO | 375780 | FYCU7128150 | WAN HAI A09 |
| 340033 | DOAN KET COMM & PCKG PRDCT CO | 375832 | FYCU7128150 | WAN HAI A09 |
| 3751231 | DOAN KET COMM & PCKG PRDCT CO | 374405 | FYCU7128150 | WAN HAI A09 |
| 380167 | DOAN KET COMM & PCKG PRDCT CO | 375740 | FYCU7128150 | WAN HAI A09 |
| 3902033 | DOAN KET COMM & PCKG PRDCT CO | 375832 | FYCU7128150 | WAN HAI A09 |
| 47065.08 | DOAN KET COMM & PCKG PRDCT CO | 375832 | FYCU7128150 | WAN HAI A09 |
| 47065.09 | DOAN KET COMM & PCKG PRDCT CO | 375731 | FYCU7128150 | WAN HAI A09 |
| 47065.09 | DOAN KET COMM & PCKG PRDCT CO | 375832 | FYCU7128150 | WAN HAI A09 |
| 47065.105 | DOAN KET COMM & PCKG PRDCT CO | 375832 | FYCU7128150 | WAN HAI A09 |
| 47098.08 | DOAN KET COMM & PCKG PRDCT CO | 375832 | FYCU7128150 | WAN HAI A09 |
| 249560.08 | QINGDAO JUMINGYANG INT.TRADING | 375941 | GCXU6328474 | WAN HAI A09 |
| 249560.40 | QINGDAO JUMINGYANG INT.TRADING | 375518 | GCXU6328474 | WAN HAI A09 |
| 379601 | QINGDAO JUMINGYANG INT.TRADING | 375941 | GCXU6328474 | WAN HAI A09 |
| 160571 | GRANMARK SA DE CV | 375125 | GRANMARK #24 539CTNS | |
| 160572 | GRANMARK SA DE CV | 374671 | GRANMARK #24 539CTNS | |
| 160574 | GRANMARK SA DE CV | 372246 | GRANMARK #24 539CTNS | |
| 160743 | GRANMARK SA DE CV | 375125 | GRANMARK #24 539CTNS | |
| 160766 | GRANMARK SA DE CV | 372246 | GRANMARK #24 539CTNS | |
| 162492 | GRANMARK SA DE CV | 375125 | GRANMARK #24 539CTNS | |
| 162826 | GRANMARK SA DE CV | 372788 | GRANMARK #24 539CTNS | |
| 168290 | GRANMARK SA DE CV | 367898 | GRANMARK #24 539CTNS | |
| 370497 | GRANMARK SA DE CV | 375125 | GRANMARK #24 539CTNS | |
| 5528251 | GRANMARK SA DE CV | 376865 | GRANMARK #24 539CTNS | |
| 5528251 | GRANMARK SA DE CV | 376259 | GRANMARK #24 539CTNS | |
| 180066 | ALLURE GIFT WRAPS LLC | 376091 | HAMU1188520 | KUALA LUMPUR EXPRESS |
| 180317 | ALLURE GIFT WRAPS LLC | 375854 | HAMU1188520 | KUALA LUMPUR EXPRESS |
| 180323.154 | ALLURE GIFT WRAPS LLC | 375854 | HAMU1188520 | KUALA LUMPUR EXPRESS |
| 186875.153 | ALLURE GIFT WRAPS LLC | 375854 | HAMU1188520 | KUALA LUMPUR EXPRESS |
| 120894 | QUAN ZHOU EAST TERN HANDICRAFT | 375653 | HAMU1471550 | HONG KONG EXPRESS |
| 122767 | QUAN ZHOU EAST TERN HANDICRAFT | 375653 | HAMU1471550 | HONG KONG EXPRESS |

| | | | | |
|---|---|---|---|---|
| 220520 | QUAN ZHOU EAST TERN HANDICRAFT | 375653 | HAMU1471550 | HONG KONG EXPRESS |
| 242093 | QUAN ZHOU EAST TERN HANDICRAFT | 375653 | HAMU1471550 | HONG KONG EXPRESS |
| 243580 | QUAN ZHOU EAST TERN HANDICRAFT | 375653 | HAMU1471550 | HONG KONG EXPRESS |
| 244097 | QUAN ZHOU EAST TERN HANDICRAFT | 375653 | HAMU1471550 | HONG KONG EXPRESS |
| 244371.10 | QUAN ZHOU EAST TERN HANDICRAFT | 375653 | HAMU1471550 | HONG KONG EXPRESS |
| 245152.40 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245153.105 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245154.19 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245155.90 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245156.90 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245157.18 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245158.08 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245159.10 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 245160.143 | QUAN ZHOU EAST TERN HANDICRAFT | 375853 | HAMU1471550 | HONG KONG EXPRESS |
| 110296 | DAH LOONG DEVELOPMENT | 376686 | HAMU1652585 | ATLANTA EXPRESS |
| 110417 | DAH LOONG DEVELOPMENT | 376686 | HAMU1652585 | ATLANTA EXPRESS |
| 117695.06 | DAH LOONG DEVELOPMENT | 376686 | HAMU1652585 | ATLANTA EXPRESS |
| 117695.10 | DAH LOONG DEVELOPMENT | 376686 | HAMU1652585 | ATLANTA EXPRESS |
| 123874 | DAH LOONG DEVELOPMENT | 376686 | HAMU1652585 | ATLANTA EXPRESS |
| 199356 | DAH LOONG DEVELOPMENT | 376686 | HAMU1652585 | ATLANTA EXPRESS |
| 243630 | DAH LOONG DEVELOPMENT | 376686 | HAMU1652585 | ATLANTA EXPRESS |
| 369146.19 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 3902785 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 395128.05 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 395128.10 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 395128.103 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 407803.86 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 491554 | DAH LOONG DEVELOPMENT | 376752 | HAMU1652585 | ATLANTA EXPRESS |
| 670481 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 670967.10 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 670967.18 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 670967.19 | DAH LOONG DEVELOPMENT | 376687 | HAMU1652585 | ATLANTA EXPRESS |
| 350617 | KAY GLOBAL GROUP INC | 375858 | HAMU1717990 | WAN HAI A13 |

| | | | | |
|---|---|---|---|---|
| 359563 | KAY GLOBAL GROUP INC | 375858 | HAMU1717990 | WAN HAI A13 |
| 410017 | KAY GLOBAL GROUP INC | 375858 | HAMU1717990 | WAN HAI A13 |
| 430020.86 | KAY GLOBAL GROUP INC | 375858 | HAMU1717990 | WAN HAI A13 |
| 431649.86 | KAY GLOBAL GROUP INC | 375644 | HAMU1717990 | WAN HAI A13 |
| 431674.143 | KAY GLOBAL GROUP INC | 375631 | HAMU1717990 | WAN HAI A13 |
| 432344.08 | KAY GLOBAL GROUP INC | 375654 | HAMU1717990 | WAN HAI A13 |
| 432345.86 | KAY GLOBAL GROUP INC | 375654 | HAMU1717990 | WAN HAI A13 |
| 350103.19 | MARYLAND PLASTICS INC | 375804 | HAMU1750935 | YM WARRANTY |
| 350739.86 | MARYLAND PLASTICS INC | 375804 | HAMU1750935 | YM WARRANTY |
| 2500033 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 251306-2025 | NINGBO TR-PARTY CO., LTD | 376015 | HAMU2024752 | WAN HAI A10 |
| 251350 | NINGBO TR-PARTY CO., LTD | 376015 | HAMU2024752 | WAN HAI A10 |
| 3901936 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 3901937 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 3902798 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 3902823 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 3902836 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 3903097 | NINGBO TR-PARTY CO., LTD | 375640 | HAMU2024752 | WAN HAI A10 |
| 3903110 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 390323 | NINGBO TR-PARTY CO., LTD | 376123 | HAMU2024752 | WAN HAI A10 |
| 390599 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 390629 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU2024752 | WAN HAI A10 |
| 350103.86 | KAY GLOBAL GROUP INC | 375413 | HAMU2544570 | WAN HAI A13 |
| 431755.19 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630010.08 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630010.103 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630010.105 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630010.109 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630010.343 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630011.04 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630011.05 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630011.103 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 630011.19 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |

| | | | | |
|---|---|---|---|---|
| 630011.343 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2558418 | WAN HAI A13 |
| 431754.40 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2559570 | WAN HAI A13 |
| 431754.86 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2559570 | WAN HAI A13 |
| 210848 | NINGBO LILART IMP&EXP CO LTD | 375957 | HAMU2579299 | WAN HAI A10 |
| 251266 | DONGYANG XUANKE ARTS & CRAFTS | 375537 | HAMU2579299 | WAN HAI A10 |
| 251271 | DONGYANG XUANKE ARTS & CRAFTS | 375537 | HAMU2579299 | WAN HAI A10 |
| 341341 | NINGBO LILART IMP&EXP CO LTD | 375563 | HAMU2579299 | WAN HAI A10 |
| 341344 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2579299 | WAN HAI A10 |
| 3902153 | TAIZHOU YISHAN IMPORT & EXPORT | 376220 | HAMU2579299 | WAN HAI A10 |
| 3902564 | TAIZHOU YISHAN IMPORT & EXPORT | 376220 | HAMU2579299 | WAN HAI A10 |
| 3902565 | TAIZHOU YISHAN IMPORT & EXPORT | 376220 | HAMU2579299 | WAN HAI A10 |
| 3902871 | GOODMARK ASIA LTD | 376001 | HAMU2579299 | WAN HAI A10 |
| 395892.14 | ZHUJI VALUE TEXTILE CO., LTD | 375528 | HAMU2579299 | WAN HAI A10 |
| 395892.19 | ZHUJI VALUE TEXTILE CO., LTD | 375528 | HAMU2579299 | WAN HAI A10 |
| 210805 | NINGBO LILART IMP&EXP CO LTD | 375856 | HAMU2591592 | HONG KONG EXPRESS |
| 370642 | NINGBO LILART IMP&EXP CO LTD | 375225 | HAMU2591592 | HONG KONG EXPRESS |
| 370643 | NINGBO LILART IMP&EXP CO LTD | 375225 | HAMU2591592 | HONG KONG EXPRESS |
| 370644 | NINGBO LILART IMP&EXP CO LTD | 375225 | HAMU2591592 | HONG KONG EXPRESS |
| 352583 | KAY GLOBAL GROUP INC | 376168 | HAMU2635617 | WAN HAI A13 |
| 430517 | KAY GLOBAL GROUP INC | 376168 | HAMU2635617 | WAN HAI A13 |
| 430547 | KAY GLOBAL GROUP INC | 376168 | HAMU2635617 | WAN HAI A13 |
| 430586.105 | KAY GLOBAL GROUP INC | 376168 | HAMU2635617 | WAN HAI A13 |
| 430586.106 | KAY GLOBAL GROUP INC | 375949 | HAMU2635617 | WAN HAI A13 |
| 430586.40 | KAY GLOBAL GROUP INC | 375949 | HAMU2635617 | WAN HAI A13 |
| 430587.05 | KAY GLOBAL GROUP INC | 376168 | HAMU2635617 | WAN HAI A13 |
| 430924 | KAY GLOBAL GROUP INC | 376168 | HAMU2635617 | WAN HAI A13 |
| 431633.08 | KAY GLOBAL GROUP INC | 376144 | HAMU2635617 | WAN HAI A13 |
| 431633.105 | KAY GLOBAL GROUP INC | 376144 | HAMU2635617 | WAN HAI A13 |
| 431635.08 | KAY GLOBAL GROUP INC | 376144 | HAMU2635617 | WAN HAI A13 |
| 431649.86 | KAY GLOBAL GROUP INC | 376144 | HAMU2635617 | WAN HAI A13 |
| 431753.86 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2843760 | WAN HAI A13 |
| 630011.08 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2843760 | WAN HAI A13 |
| 630011.109 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2843760 | WAN HAI A13 |

| | | | | |
|---|---|---|---|---|
| 630011.18 | NINGBO SUNBOW INDUSTRY & TRADE | 374884 | HAMU2843760 | WAN HAI A13 |
| 212902 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 220589 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 240555 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 243648.19 | WUHAN GOLDENSAIL INTERNATIONAL | 375668 | HAMU2868007 | WAN HAI A17 |
| 244780 | WUHAN GOLDENSAIL INTERNATIONAL | 375416 | HAMU2868007 | WAN HAI A17 |
| 3901929 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 3901941 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 3902031 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 3902069 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 390230 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 3902656 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 390408 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 400154 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU2868007 | WAN HAI A17 |
| 370117 | NINGBO LILART IMP&EXP CO LTD | 375225 | HAMU2874653 | WAN HAI A13 |
| 370550 | NINGBO LILART IMP&EXP CO LTD | 375225 | HAMU2874653 | WAN HAI A13 |
| 370555 | NINGBO LILART IMP&EXP CO LTD | 375225 | HAMU2874653 | WAN HAI A13 |
| 370704 | NINGBO LILART IMP&EXP CO LTD | 375225 | HAMU2874653 | WAN HAI A13 |
| 350370.86 | MARYLAND PLASTICS INC | 375782 | HAMU3095283 | WAN HAI A13 |
| 8016.86 | MARYLAND PLASTICS INC | 375782 | HAMU3095283 | WAN HAI A13 |
| 8017.86 | MARYLAND PLASTICS INC | 375782 | HAMU3095283 | WAN HAI A13 |
| 8018.86 | MARYLAND PLASTICS INC | 375782 | HAMU3095283 | WAN HAI A13 |
| 350741.155 | KAY GLOBAL GROUP INC | 376299 | HAMU3099381 | WAN HAI A17 |
| 350741.164 | KAY GLOBAL GROUP INC | 376299 | HAMU3099381 | WAN HAI A17 |
| 431842 | KAY GLOBAL GROUP INC | 376319 | HAMU3099381 | WAN HAI A17 |
| 431853.18 | KAY GLOBAL GROUP INC | 376300 | HAMU3099381 | WAN HAI A17 |
| 431853.19 | KAY GLOBAL GROUP INC | 376300 | HAMU3099381 | WAN HAI A17 |
| 4500009 | FU YANG ZHEN NING TOY & GIFTS | 375606 | HAMU3100857 | WAN HAI A17 |
| 4500010 | FU YANG ZHEN NING TOY & GIFTS | 375606 | HAMU3100857 | WAN HAI A17 |
| 350741.103 | KAY GLOBAL GROUP INC | 376199 | HAMU3104050 | HONG KONG EXPRESS |
| 350741.155 | KAY GLOBAL GROUP INC | 376299 | HAMU3104050 | HONG KONG EXPRESS |
| 350741.40 | KAY GLOBAL GROUP INC | 376199 | HAMU3104050 | HONG KONG EXPRESS |
| 350741.54 | KAY GLOBAL GROUP INC | 376199 | HAMU3104050 | HONG KONG EXPRESS |

| | | | | |
|---|---|---|---|---|
| 430586.343 | KAY GLOBAL GROUP INC | 376168 | HAMU3104050 | HONG KONG EXPRESS |
| 430587.106 | KAY GLOBAL GROUP INC | 376168 | HAMU3104050 | HONG KONG EXPRESS |
| 431306 | KAY GLOBAL GROUP INC | 376168 | HAMU3104050 | HONG KONG EXPRESS |
| 431634.08 | KAY GLOBAL GROUP INC | 376144 | HAMU3104050 | HONG KONG EXPRESS |
| 251120 | FU YANG ZHEN NING TOY & GIFTS | 375666 | HAMU3107933 | ATLANTA EXPRESS |
| 4500003 | FU YANG ZHEN NING TOY & GIFTS | 375666 | HAMU3107933 | ATLANTA EXPRESS |
| 4500004 | FU YANG ZHEN NING TOY & GIFTS | 375666 | HAMU3107933 | ATLANTA EXPRESS |
| 4500005 | FU YANG ZHEN NING TOY & GIFTS | 375666 | HAMU3107933 | ATLANTA EXPRESS |
| 4500009 | FU YANG ZHEN NING TOY & GIFTS | 375666 | HAMU3107933 | ATLANTA EXPRESS |
| 4500011 | FU YANG ZHEN NING TOY & GIFTS | 375666 | HAMU3107933 | ATLANTA EXPRESS |
| 350100.86 | MARYLAND PLASTICS INC | 375873 | HAMU3116600 | ATLANTA EXPRESS |
| 437841.86 | MARYLAND PLASTICS INC | 376204 | HAMU3116600 | ATLANTA EXPRESS |
| 350604 | MARYLAND PLASTICS INC | 375495 | HAMU3131225 | WAN HAI A17 |
| 430800.08 | MARYLAND PLASTICS INC | 375495 | HAMU3131225 | WAN HAI A17 |
| 430800.86 | MARYLAND PLASTICS INC | 375495 | HAMU3131225 | WAN HAI A17 |
| 430900.08 | MARYLAND PLASTICS INC | 375495 | HAMU3131225 | WAN HAI A17 |
| 430900.86 | MARYLAND PLASTICS INC | 375495 | HAMU3131225 | WAN HAI A17 |
| 251348 | NINGBO TR-PARTY CO., LTD | 376015 | HAMU3141389 | WAN HAI A10 |
| 2515540 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 350680 | NINGBO TR-PARTY CO., LTD | 376015 | HAMU3141389 | WAN HAI A10 |
| 390169 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3901931 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3901934 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3902025 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3902075 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3902315 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3903107 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3903694 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 3904005 | NINGBO TR-PARTY CO., LTD | 376015 | HAMU3141389 | WAN HAI A10 |
| 3904226 | NINGBO TR-PARTY CO., LTD | 376015 | HAMU3141389 | WAN HAI A10 |
| 390966 | NINGBO TR-PARTY CO., LTD | 376015 | HAMU3141389 | WAN HAI A10 |
| 3915541 | NINGBO TR-PARTY CO., LTD | 375953 | HAMU3141389 | WAN HAI A10 |
| 396678 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |

| | | | | |
|---|---|---|---|---|
| 397832 | NINGBO TR-PARTY CO., LTD | 376122 | HAMU3141389 | WAN HAI A10 |
| 245073 | NINGBO LILART IMP&EXP CO LTD | 375958 | HAMU3147746 | ATLANTA EXPRESS |
| 245077 | NINGBO LILART IMP&EXP CO LTD | 375958 | HAMU3147746 | ATLANTA EXPRESS |
| 245081 | NINGBO LILART IMP&EXP CO LTD | 375958 | HAMU3147746 | ATLANTA EXPRESS |
| 245083 | NINGBO LILART IMP&EXP CO LTD | 375974 | HAMU3147746 | ATLANTA EXPRESS |
| 245095 | NINGBO LILART IMP&EXP CO LTD | 375958 | HAMU3147746 | ATLANTA EXPRESS |
| 342331 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU3158530 | WAN HAI A17 |
| 390080 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU3158530 | WAN HAI A17 |
| 3903308 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU3158530 | WAN HAI A17 |
| 400306 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU3158530 | WAN HAI A17 |
| 434392 | NINGBO LILART IMP&EXP CO LTD | 375952 | HAMU3158530 | WAN HAI A17 |
| 2500010.18 | NINGBO ZHENGCHANG GIFT CO LTD | 376219 | HAMU3163198 | TANGIER EXPRESS |
| 2500010.19 | NINGBO ZHENGCHANG GIFT CO LTD | 376219 | HAMU3163198 | TANGIER EXPRESS |
| 2500011.03 | NINGBO ZHENGCHANG GIFT CO LTD | 376219 | HAMU3163198 | TANGIER EXPRESS |
| 2500011.05 | NINGBO ZHENGCHANG GIFT CO LTD | 376219 | HAMU3163198 | TANGIER EXPRESS |
| 250771 | NINGBO ZHENGCHANG GIFT CO LTD | 376219 | HAMU3163198 | TANGIER EXPRESS |
| 251140 | A&E FASHION GROUP CO LTD | 376125 | HAMU3163198 | TANGIER EXPRESS |
| 251207 | A&E FASHION GROUP CO LTD | 376124 | HAMU3163198 | TANGIER EXPRESS |
| 370561 | ATI CHEMICALS INT. CORPORATION | 375986 | HAMU3163198 | TANGIER EXPRESS |
| 3900834 | JINHUA DREAM PARTY CRAFTS CO | 376159 | HAMU3163198 | TANGIER EXPRESS |
| 3900895 | JINHUA DREAM PARTY CRAFTS CO | 376159 | HAMU3163198 | TANGIER EXPRESS |
| 3901750 | GOODMARK ASIA LTD | 376224 | HAMU3163198 | TANGIER EXPRESS |
| 3902110 | JINHUA DREAM PARTY CRAFTS CO | 376159 | HAMU3163198 | TANGIER EXPRESS |
| 3902110 | JINHUA DREAM PARTY CRAFTS CO | 375523 | HAMU3163198 | TANGIER EXPRESS |
| 3902623 | LANXI COLORLUTIONS INTL TRDNG | 375737 | HAMU3163198 | TANGIER EXPRESS |
| 3902624 | LANXI COLORLUTIONS INTL TRDNG | 375737 | HAMU3163198 | TANGIER EXPRESS |
| 3903382 | GOODMARK ASIA LTD | 376224 | HAMU3163198 | TANGIER EXPRESS |
| 3903551 | LANXI COLORLUTIONS INTL TRDNG | 375737 | HAMU3163198 | TANGIER EXPRESS |
| 395927.103 | YIWU YUNXUAN SOCKS CO.,LTD | 375531 | HAMU3163198 | TANGIER EXPRESS |
| 397287.18 | YIWU YUNXUAN SOCKS CO.,LTD | 375531 | HAMU3163198 | TANGIER EXPRESS |
| 397846 | GOODMARK ASIA LTD | 376224 | HAMU3163198 | TANGIER EXPRESS |
| 672424.10 | ATI CHEMICALS INT. CORPORATION | 375986 | HAMU3163198 | TANGIER EXPRESS |
| 672424.19 | ATI CHEMICALS INT. CORPORATION | 375986 | HAMU3163198 | TANGIER EXPRESS |

| | | | |
|---|---|---|---|
| 927283 | BENDON INC | 376185 | HAMU3163198 | TANGIER EXPRESS |
| 928782 | BENDON INC | 376185 | HAMU3163198 | TANGIER EXPRESS |
| 120970 | SUN SHOWER TRADING CO.,LTD | 376118 | HAMU3171737 | WAN HAI A10 |
| 210804 | NINGBO LILART IMP&EXP CO LTD | 375856 | HAMU3171737 | WAN HAI A10 |
| 245076 | TAIZHOU YIQI INDUS.AND TRADE | 375767 | HAMU3171737 | WAN HAI A10 |
| 3800001 | SUN SHOWER TRADING CO.,LTD | 375904 | HAMU3171737 | WAN HAI A10 |
| 386469 | SUN SHOWER TRADING CO.,LTD | 375904 | HAMU3171737 | WAN HAI A10 |
| 3900282 | NINGBO ZEYUEN INDUSTRY CO.LTD | 375728 | HAMU3171737 | WAN HAI A10 |
| 3903273 | NINGBO WONDERFUL PLASTIC INDST | 375547 | HAMU3171737 | WAN HAI A10 |
| 3903586.105 | NINGBO WONDERFUL PLASTIC INDST | 375547 | HAMU3171737 | WAN HAI A10 |
| 3903586.40 | NINGBO WONDERFUL PLASTIC INDST | 375547 | HAMU3171737 | WAN HAI A10 |
| 4500010 | FU YANG ZHEN NING TOY & GIFTS | 375606 | HAMU3171737 | WAN HAI A10 |
| 350103.19 | MARYLAND PLASTICS INC | 376240 | HAMU3205077 | TANGIER EXPRESS |
| 8020.86 | MARYLAND PLASTICS INC | 375804 | HAMU3205077 | TANGIER EXPRESS |
| 1100055.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100056.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100057.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100058.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100059.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100060.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100061.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100062.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100063.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100064.92 | FESTA (GUANGZHOU) CO., LTD | 375672 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100065.03 | FESTA (GUANGZHOU) CO., LTD | 376673 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100065.08 | FESTA (GUANGZHOU) CO., LTD | 376673 | HAMU3367761 | LOS ANGELES EXPRESS |
| 1100065.09 | FESTA (GUANGZHOU) CO., LTD | 376673 | HAMU3367761 | LOS ANGELES EXPRESS |
| 11012935 | FESTA (GUANGZHOU) CO., LTD | 376730 | HAMU3367761 | LOS ANGELES EXPRESS |
| 11013135 | FESTA (GUANGZHOU) CO., LTD | 376730 | HAMU3367761 | LOS ANGELES EXPRESS |
| 11013235 | FESTA (GUANGZHOU) CO., LTD | 376730 | HAMU3367761 | LOS ANGELES EXPRESS |
| 11013635 | FESTA (GUANGZHOU) CO., LTD | 376730 | HAMU3367761 | LOS ANGELES EXPRESS |
| 11014135 | FESTA (GUANGZHOU) CO., LTD | 376730 | HAMU3367761 | LOS ANGELES EXPRESS |
| 11015835 | FESTA (GUANGZHOU) CO., LTD | 376730 | HAMU3367761 | LOS ANGELES EXPRESS |

| | | | | |
|---|---|---|---|---|
| 121070 | FESTA (GUANGZHOU) CO., LTD | 375959 | HAMU3367761 | LOS ANGELES EXPRESS |
| 121073 | FESTA (GUANGZHOU) CO., LTD | 375959 | HAMU3367761 | LOS ANGELES EXPRESS |
| 121074 | FESTA (GUANGZHOU) CO., LTD | 375959 | HAMU3367761 | LOS ANGELES EXPRESS |
| 121075 | FESTA (GUANGZHOU) CO., LTD | 375959 | HAMU3367761 | LOS ANGELES EXPRESS |
| 170847 | FESTA (GUANGZHOU) CO., LTD | 375608 | HAMU3367761 | LOS ANGELES EXPRESS |
| 270386 | FESTA (GUANGZHOU) CO., LTD | 375829 | HAMU3367761 | LOS ANGELES EXPRESS |
| 400062 | FESTA (GUANGZHOU) CO., LTD | 375727 | HAMU3367761 | LOS ANGELES EXPRESS |
| 500095 | FESTA (GUANGZHOU) CO., LTD | 375608 | HAMU3367761 | LOS ANGELES EXPRESS |
| 500096 | FESTA (GUANGZHOU) CO., LTD | 375608 | HAMU3367761 | LOS ANGELES EXPRESS |
| 512867 | FESTA (GUANGZHOU) CO., LTD | 375608 | HAMU3367761 | LOS ANGELES EXPRESS |
| 515481 | FESTA (GUANGZHOU) CO., LTD | 375903 | HAMU3367761 | LOS ANGELES EXPRESS |
| 123068 | DAH LOONG DEVELOPMENT | 375573 | HAMU3387412 | ATLANTA EXPRESS |
| 246470 | DAH LOONG DEVELOPMENT | 375797 | HAMU3387412 | ATLANTA EXPRESS |
| 251339 | DAH LOONG DEVELOPMENT | 375971 | HAMU3387412 | ATLANTA EXPRESS |
| 283068 | DAH LOONG DEVELOPMENT | 375573 | HAMU3387412 | ATLANTA EXPRESS |
| 283068 | DAH LOONG DEVELOPMENT | 375980 | HAMU3387412 | ATLANTA EXPRESS |
| 671322 | DAH LOONG DEVELOPMENT | 375574 | HAMU3387412 | ATLANTA EXPRESS |
| 673068 | DAH LOONG DEVELOPMENT | 375981 | HAMU3387412 | ATLANTA EXPRESS |
| 673068 | DAH LOONG DEVELOPMENT | 375574 | HAMU3387412 | ATLANTA EXPRESS |
| 111964 | DAH LOONG DEVELOPMENT | 375980 | HAMU3485785 | WAN HAI A17 |
| 111965 | DAH LOONG DEVELOPMENT | 375980 | HAMU3485785 | WAN HAI A17 |
| 116469 | DAH LOONG DEVELOPMENT | 375797 | HAMU3485785 | WAN HAI A17 |
| 246469 | DAH LOONG DEVELOPMENT | 375797 | HAMU3485785 | WAN HAI A17 |
| 2500069 | DAH LOONG DEVELOPMENT | 376110 | HAMU3485785 | WAN HAI A17 |
| 252521 | DAH LOONG DEVELOPMENT | 375980 | HAMU3485785 | WAN HAI A17 |
| 380228 | DAH LOONG DEVELOPMENT | 375797 | HAMU3485785 | WAN HAI A17 |
| 3902011 | DAH LOONG DEVELOPMENT | 375980 | HAMU3485785 | WAN HAI A17 |
| 397789 | DAH LOONG DEVELOPMENT | 375980 | HAMU3485785 | WAN HAI A17 |
| 251216.03 | NINGBO JIANGBEI HUIYUAN GIFT | 376130 | HAMU3573628 | ATLANTA EXPRESS |
| 251216.10 | NINGBO JIANGBEI HUIYUAN GIFT | 376129 | HAMU3573628 | ATLANTA EXPRESS |
| 255519.19 | NINGBO JIANGBEI HUIYUAN GIFT | 376129 | HAMU3573628 | ATLANTA EXPRESS |
| 3903424 | NINGBO JIANGBEI HUIYUAN GIFT | 376129 | HAMU3573628 | ATLANTA EXPRESS |
| 3903888 | NINGBO JIANGBEI HUIYUAN GIFT | 375970 | HAMU3573628 | ATLANTA EXPRESS |

| | | | | |
|---|---|---|---|---|
| 3903889 | NINGBO JIANGBEI HUIYUAN GIFT | 375970 | HAMU3573628 | ATLANTA EXPRESS |
| 395499 | NINGBO JIANGBEI HUIYUAN GIFT | 376478 | HAMU3573628 | ATLANTA EXPRESS |
| 397137 | NINGBO JIANGBEI HUIYUAN GIFT | 376425 | HAMU3573628 | ATLANTA EXPRESS |
| 350604 | MARYLAND PLASTICS INC | 375495 | HAMU3578229 | ATLANTA EXPRESS |
| 430800.08 | MARYLAND PLASTICS INC | 375892 | HAMU3578229 | ATLANTA EXPRESS |
| 430800.86 | MARYLAND PLASTICS INC | 375892 | HAMU3578229 | ATLANTA EXPRESS |
| 430900.08 | MARYLAND PLASTICS INC | 375892 | HAMU3578229 | ATLANTA EXPRESS |
| 430900.86 | MARYLAND PLASTICS INC | 375892 | HAMU3578229 | ATLANTA EXPRESS |
| 350370.86 | MARYLAND PLASTICS INC | 376234 | HAMU3583333 | NORFOLK EXPRESS |
| 351115.86 | MARYLAND PLASTICS INC | 376306 | HAMU3583333 | NORFOLK EXPRESS |
| 353001.86 | MARYLAND PLASTICS INC | 376306 | HAMU3583333 | NORFOLK EXPRESS |
| 354001.86 | MARYLAND PLASTICS INC | 376306 | HAMU3583333 | NORFOLK EXPRESS |
| 8017.86 | MARYLAND PLASTICS INC | 376234 | HAMU3583333 | NORFOLK EXPRESS |
| 170417 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170418 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170419 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170420 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170421 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170422 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170423 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170424 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170425 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170426 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170429 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170430 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170431 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170432 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170433 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170434 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170435 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170436 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170577 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170579 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |

| 170580 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
|---|---|---|---|---|
| 170581 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170584 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170586 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170742 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170743 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 170746 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 171036 | NEW UNION CANDLE LTD | 376558 | HLBU1061155 | WAN HAI A10 |
| 171037 | NEW UNION CANDLE LTD | 376558 | HLBU1061155 | WAN HAI A10 |
| 174002 | NEW UNION CANDLE LTD | 375938 | HLBU1061155 | WAN HAI A10 |
| 110730 | GB SPORTS | 376194 | HLBU1341290 | TIRUA |
| 112725.18 | GB SPORTS | 376241 | HLBU1341290 | TIRUA |
| 102441 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLBU1476233 | WAN HAI A17 |
| 106470 | FESTA (GUANGZHOU) CO., LTD | 375766 | HLBU1476233 | WAN HAI A17 |
| 1100055.10 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100055.19 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100055.40 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100056.18 | FESTA (GUANGZHOU) CO., LTD | 376487 | HLBU1476233 | WAN HAI A17 |
| 1100057.10 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100057.18 | FESTA (GUANGZHOU) CO., LTD | 376565 | HLBU1476233 | WAN HAI A17 |
| 1100057.40 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100058.103 | FESTA (GUANGZHOU) CO., LTD | 376487 | HLBU1476233 | WAN HAI A17 |
| 1100058.105 | FESTA (GUANGZHOU) CO., LTD | 376487 | HLBU1476233 | WAN HAI A17 |
| 1100060.10 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100060.19 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100060.40 | FESTA (GUANGZHOU) CO., LTD | 376729 | HLBU1476233 | WAN HAI A17 |
| 1100062.103 | FESTA (GUANGZHOU) CO., LTD | 376487 | HLBU1476233 | WAN HAI A17 |
| 1100062.105 | FESTA (GUANGZHOU) CO., LTD | 376487 | HLBU1476233 | WAN HAI A17 |
| 111809 | FESTA (GUANGZHOU) CO., LTD | 375766 | HLBU1476233 | WAN HAI A17 |
| 116462 | FESTA (GUANGZHOU) CO., LTD | 375766 | HLBU1476233 | WAN HAI A17 |
| 120881 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLBU1476233 | WAN HAI A17 |
| 1215540 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLBU1476233 | WAN HAI A17 |
| 126002 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLBU1476233 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 252583 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLBU1476233 | WAN HAI A17 |
| 380225 | FESTA (GUANGZHOU) CO., LTD | 375766 | HLBU1476233 | WAN HAI A17 |
| 406470 | FESTA (GUANGZHOU) CO., LTD | 375766 | HLBU1476233 | WAN HAI A17 |
| 350103.19 | MARYLAND PLASTICS INC | 376240 | HLBU2146494 | TANGIER EXPRESS |
| 438988 | MARYLAND PLASTICS INC | 376240 | HLBU2146494 | TANGIER EXPRESS |
| 438995 | MARYLAND PLASTICS INC | 376240 | HLBU2146494 | TANGIER EXPRESS |
| 8020.86 | MARYLAND PLASTICS INC | 376240 | HLBU2146494 | TANGIER EXPRESS |
| 250796 | ZHENJIANG S&C HEADGER CO.,LTD | 375376 | HLBU2496893 | YM WARRANTY |
| 868202 | OCCASIONS LIMITED | 375230 | HLBU2496893 | YM WARRANTY |
| 868207 | OCCASIONS LIMITED | 375230 | HLBU2496893 | YM WARRANTY |
| 868329 | DAN DEE INTERNATIONAL LLC | 375358 | HLBU2496893 | YM WARRANTY |
| 868335 | DAN DEE INTERNATIONAL LLC | 375358 | HLBU2496893 | YM WARRANTY |
| 868336 | DAN DEE INTERNATIONAL LLC | 375358 | HLBU2496893 | YM WARRANTY |
| 868337 | DAN DEE INTERNATIONAL LLC | 375358 | HLBU2496893 | YM WARRANTY |
| 868338 | DAN DEE INTERNATIONAL LLC | 375358 | HLBU2496893 | YM WARRANTY |
| 370449 | GOOD FORTUNE(UNION)INDUSTRIAL | 375217 | HLBU2717320 | WAN HAI A13 |
| 3902040 | GOOD FORTUNE(UNION)INDUSTRIAL | 374958 | HLBU2717320 | WAN HAI A13 |
| 3902991 | GOOD FORTUNE(UNION)INDUSTRIAL | 375201 | HLBU2717320 | WAN HAI A13 |
| 112725.143 | GB SPORTS | 375800 | HLBU3467267 | KUALA LUMPUR EXPRESS |
| 112725.07 | GB SPORTS | 375800 | HLXU1242103 | KUALA LUMPUR EXPRESS |
| 112725.143 | GB SPORTS | 375800 | HLXU1242103 | KUALA LUMPUR EXPRESS |
| 394507 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 397280.03 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 397280.09 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 397280.10 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 397280.14 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 397280.19 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 397280.22 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 397280.40 | PANAN LUOLAN ARTS&CRAFTS CO., | 375440 | HLXU8031503 | WAN HAI A13 |
| 120557 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLXU8357763 | ONE GRUS |
| 3903431 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLXU8357763 | ONE GRUS |
| 500125 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLXU8357763 | ONE GRUS |
| 5172583 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLXU8357763 | ONE GRUS |

| | | | | |
|---|---|---|---|---|
| 570291 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLXU8357763 | ONE GRUS |
| 712925 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLXU8357763 | ONE GRUS |
| 773500.06 | FESTA (GUANGZHOU) CO., LTD | 375608 | HLXU8357763 | ONE GRUS |
| 365645 | VACFORM IND (CHINA) CO LTD | 376157 | HLXU8458985 | ATLANTA EXPRESS |
| 3901082 | VACFORM IND (CHINA) CO LTD | 376157 | HLXU8458985 | ATLANTA EXPRESS |
| 3901082 | VACFORM IND (CHINA) CO LTD | 375628 | HLXU8458985 | ATLANTA EXPRESS |
| 3901897 | RIGHTWAY CREATION LTD | 375783 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.03 | K&A GARMENT FACTORY | 375794 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.03 | K&A GARMENT FACTORY | 376477 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.103 | K&A GARMENT FACTORY | 375915 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.103 | K&A GARMENT FACTORY | 376477 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.103 | K&A GARMENT FACTORY | 375794 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.14 | K&A GARMENT FACTORY | 375915 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.14 | K&A GARMENT FACTORY | 375543 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.19 | K&A GARMENT FACTORY | 375794 | HLXU8458985 | ATLANTA EXPRESS |
| 3903736.19 | K&A GARMENT FACTORY | 375915 | HLXU8458985 | ATLANTA EXPRESS |
| 3903828 | RIGHTWAY CREATION LTD | 375921 | HLXU8458985 | ATLANTA EXPRESS |
| 396326.19 | VACFORM IND (CHINA) CO LTD | 376157 | HLXU8458985 | ATLANTA EXPRESS |
| 473546 | CHUN HING PLASTIC PACKAGING | 376101 | HLXU8458985 | ATLANTA EXPRESS |
| 474501 | CHUN HING PLASTIC PACKAGING | 376101 | HLXU8458985 | ATLANTA EXPRESS |
| 5730681 | SINOMAC INTERNATIONAL LIMITED | 376156 | HLXU8458985 | ATLANTA EXPRESS |
| 671580-2025 | CHUN HING PLASTIC PACKAGING | 375996 | HLXU8458985 | ATLANTA EXPRESS |
| 868417 | NEW VIEW GIFTS & ACCESSORIES | 375988 | HLXU8458985 | ATLANTA EXPRESS |
| 868418 | NEW VIEW GIFTS & ACCESSORIES | 375988 | HLXU8458985 | ATLANTA EXPRESS |
| 868425 | NEW VIEW GIFTS & ACCESSORIES | 375988 | HLXU8458985 | ATLANTA EXPRESS |
| 350370.86 | MARYLAND PLASTICS INC | 375782 | HLXU8585228 | WAN HAI A13 |
| 350370.86 | MARYLAND PLASTICS INC | 375036 | HLXU8585228 | WAN HAI A13 |
| 8016.86 | MARYLAND PLASTICS INC | 375036 | HLXU8585228 | WAN HAI A13 |
| 8017.86 | MARYLAND PLASTICS INC | 375036 | HLXU8585228 | WAN HAI A13 |
| 8018.86 | MARYLAND PLASTICS INC | 375036 | HLXU8585228 | WAN HAI A13 |
| 110568 | CENTEX DEVELOPMENT LIMITED | 376072 | JXLU6455500 | ZIM PEARL |
| 110569 | CENTEX DEVELOPMENT LIMITED | 376554 | JXLU6455500 | ZIM PEARL |
| 111152.03 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |

| 111152.05 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |
| 111152.08 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |
| 111152.09 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |
| 111152.105 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |
| 111152.106 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |
| 111152.40 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |
| 111374 | CENTEX DEVELOPMENT LIMITED | 376021 | JXLU6455500 | ZIM PEARL |
| 120888 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | KKFU7970777 | WAN HAI A13 |
| 164171 | CHERRY BRIGHT ENTERPRISES LTD. | 375810 | KKFU7970777 | WAN HAI A13 |
| 3901474 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | KKFU7970777 | WAN HAI A13 |
| 3900201 | GOODMARK ASIA LTD | 376080 | OOCU8399500 | COSCO SHIPPING ORCHI |
| 3900202 | GOODMARK ASIA LTD | 376080 | OOCU8399500 | COSCO SHIPPING ORCHI |
| 3903383 | GOODMARK ASIA LTD | 376080 | OOCU8399500 | COSCO SHIPPING ORCHI |
| 3900201 | GOODMARK ASIA LTD | 376224 | OOLU7943066 | COSCO PRIDE |
| 3900202 | GOODMARK ASIA LTD | 376224 | OOLU7943066 | COSCO PRIDE |
| 3903383 | GOODMARK ASIA LTD | 376224 | OOLU7943066 | COSCO PRIDE |
| 3903276 | GOODMARK ASIA LTD | 376001 | OOLU9227306 | COSCO SHIPPING ORCHI |
| 3903288.105 | GOODMARK ASIA LTD | 376001 | OOLU9227306 | COSCO SHIPPING ORCHI |
| 3903288.40 | GOODMARK ASIA LTD | 376001 | OOLU9227306 | COSCO SHIPPING ORCHI |
| 3903383 | GOODMARK ASIA LTD | 376080 | OOLU9227306 | COSCO SHIPPING ORCHI |
| 114550.01 | GOOD FORTUNE(UNION)INDUSTRIAL | 375685 | SBIU3241851 | ZIM SCORPIO |
| 114550.18 | GOOD FORTUNE(UNION)INDUSTRIAL | 375685 | SBIU3241851 | ZIM SCORPIO |
| 117800.10 | GOOD FORTUNE(UNION)INDUSTRIAL | 375685 | SBIU3241851 | ZIM SCORPIO |
| 117800.14 | GOOD FORTUNE(UNION)INDUSTRIAL | 375685 | SBIU3241851 | ZIM SCORPIO |
| 117800.16 | GOOD FORTUNE(UNION)INDUSTRIAL | 375685 | SBIU3241851 | ZIM SCORPIO |
| 310264 | GOOD FORTUNE(UNION)INDUSTRIAL | 375207 | SBIU3241851 | ZIM SCORPIO |
| 394512 | GOOD FORTUNE(UNION)INDUSTRIAL | 375744 | SBIU3241851 | ZIM SCORPIO |
| 395444.05 | GOOD FORTUNE(UNION)INDUSTRIAL | 375744 | SBIU3241851 | ZIM SCORPIO |
| 395444.18 | GOOD FORTUNE(UNION)INDUSTRIAL | 375744 | SBIU3241851 | ZIM SCORPIO |
| 395444.19 | GOOD FORTUNE(UNION)INDUSTRIAL | 375744 | SBIU3241851 | ZIM SCORPIO |
| 395444.22 | GOOD FORTUNE(UNION)INDUSTRIAL | 375744 | SBIU3241851 | ZIM SCORPIO |
| 396435.22 | GOOD FORTUNE(UNION)INDUSTRIAL | 375744 | SBIU3241851 | ZIM SCORPIO |
| 3903568 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375749 | SEGU1473590 | WAN HAI A10 |

| | | | | |
|---|---|---|---|---|
| 3903605.40 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375468 | SEGU1473590 | WAN HAI A10 |
| 251216.10 | NINGBO JIANGBEI HUIYUAN GIFT | 375534 | SEGU4946905 | WAN HAI A13 |
| 251216.40 | NINGBO JIANGBEI HUIYUAN GIFT | 375534 | SEGU4946905 | WAN HAI A13 |
| 251267 | ACE GIFT & CRAFT(NINGBO) | 374961 | SEGU4946905 | WAN HAI A13 |
| 251310 | NINGBO JIANGBEI HUIYUAN GIFT | 375535 | SEGU4946905 | WAN HAI A13 |
| 3901687 | ACE GIFT & CRAFT(NINGBO) | 374961 | SEGU4946905 | WAN HAI A13 |
| 3903382 | GOODMARK ASIA LTD | 375743 | SEGU4946905 | WAN HAI A13 |
| 3903517 | NINGBO JIANGBEI HUIYUAN GIFT | 375374 | SEGU4946905 | WAN HAI A13 |
| 3929844 | GOODMARK ASIA LTD | 375698 | SEGU4946905 | WAN HAI A13 |
| 395499 | NINGBO JIANGBEI HUIYUAN GIFT | 375534 | SEGU4946905 | WAN HAI A13 |
| 180063 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 181031 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 18202.105 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 182020.103 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 182020.105 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 182020.109 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 182020.121 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 182020.40 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 182020.54 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 182020.78 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 185034 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 185035 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 47286.06 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 47286.10 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 47286.28 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 47286.74 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 472879 | ALLURE GIFT WRAPS LLC | 376091 | SEKU6349565 | COLOMBO EXPRESS |
| 120558 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 120673 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 121873 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 122332 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 124169 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 24200.40 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 242755 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 331860 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 3941720 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 398460 | DAH LOONG DEVELOPMENT | 375980 | SKIU9117206 | WAN HAI A17 |
| 670938 | DAH LOONG DEVELOPMENT | 375981 | SKIU9117206 | WAN HAI A17 |
| 671171 | DAH LOONG DEVELOPMENT | 375981 | SKIU9117206 | WAN HAI A17 |
| 671381 | DAH LOONG DEVELOPMENT | 375981 | SKIU9117206 | WAN HAI A17 |
| US110632 | DAH LOONG DEVELOPMENT | 375573 | SKIU9117206 | WAN HAI A17 |
| 1100120.18 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100121.18 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100122.18 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100124.18 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100125.18 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100126.18 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100128.18 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100130.19 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100131.19 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100132.19 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100134.19 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100135.19 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 1100137.19 | SHANTOU ZHONGHUI TECH.CO.,LTD | 376230 | TCKU3955967 | ZIM SPINEL |
| 431754.19 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | TCKU7547520 | ATLANTA EXPRESS |
| 210804 | NINGBO LILART IMP&EXP CO LTD | 375347 | TCLU5672388 | WAN HAI A13 |
| 270379 | NINGBO LILART IMP&EXP CO LTD | 375347 | TCLU5672388 | WAN HAI A13 |
| 270382 | NINGBO LILART IMP&EXP CO LTD | 375347 | TCLU5672388 | WAN HAI A13 |
| 270383 | NINGBO LILART IMP&EXP CO LTD | 375347 | TCLU5672388 | WAN HAI A13 |
| 3903856 | ZHUJI VALUE TEXTILE CO., LTD | 375351 | TCLU5672388 | WAN HAI A13 |
| 350741.155 | KAY GLOBAL GROUP INC | 376299 | TCLU5998918 | WAN HAI A17 |
| 350741.162 | KAY GLOBAL GROUP INC | 376299 | TCLU5998918 | WAN HAI A17 |
| 350741.164 | KAY GLOBAL GROUP INC | 376299 | TCLU5998918 | WAN HAI A17 |
| 430587.05 | KAY GLOBAL GROUP INC | 376168 | TCLU5998918 | WAN HAI A17 |
| 430587.155 | KAY GLOBAL GROUP INC | 376299 | TCLU5998918 | WAN HAI A17 |
| 431841.166 | KAY GLOBAL GROUP INC | 376299 | TCLU5998918 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 111807 | DAH LOONG DEVELOPMENT | 375797 | TCNU1498130 | WAN HAI A10 |
| 121057 | DAH LOONG DEVELOPMENT | 375797 | TCNU1498130 | WAN HAI A10 |
| 282942 | DAH LOONG DEVELOPMENT | 376687 | TCNU1498130 | WAN HAI A10 |
| 286460 | DAH LOONG DEVELOPMENT | 375797 | TCNU1498130 | WAN HAI A10 |
| 382844 | DAH LOONG DEVELOPMENT | 375797 | TCNU1498130 | WAN HAI A10 |
| 386462 | DAH LOONG DEVELOPMENT | 375797 | TCNU1498130 | WAN HAI A10 |
| 395128.121 | DAH LOONG DEVELOPMENT | 376687 | TCNU1498130 | WAN HAI A10 |
| 395128.54 | DAH LOONG DEVELOPMENT | 376687 | TCNU1498130 | WAN HAI A10 |
| 398750 | DAH LOONG DEVELOPMENT | 376723 | TCNU1498130 | WAN HAI A10 |
| 671763 | DAH LOONG DEVELOPMENT | 376688 | TCNU1498130 | WAN HAI A10 |
| 676469 | DAH LOONG DEVELOPMENT | 375797 | TCNU1498130 | WAN HAI A10 |
| 120888 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | TCNU1785629 | WAN HAI A13 |
| 122308 | CHERRY BRIGHT ENTERPRISES LTD. | 375811 | TCNU1785629 | WAN HAI A13 |
| 290244 | CHERRY BRIGHT ENTERPRISES LTD. | 374940 | TCNU1785629 | WAN HAI A13 |
| 290245 | CHERRY BRIGHT ENTERPRISES LTD. | 374940 | TCNU1785629 | WAN HAI A13 |
| 290248 | CHERRY BRIGHT ENTERPRISES LTD. | 374940 | TCNU1785629 | WAN HAI A13 |
| 290249 | CHERRY BRIGHT ENTERPRISES LTD. | 374940 | TCNU1785629 | WAN HAI A13 |
| 290250 | CHERRY BRIGHT ENTERPRISES LTD. | 374940 | TCNU1785629 | WAN HAI A13 |
| 290251 | CHERRY BRIGHT ENTERPRISES LTD. | 374941 | TCNU1785629 | WAN HAI A13 |
| 290254 | CHERRY BRIGHT ENTERPRISES LTD. | 374941 | TCNU1785629 | WAN HAI A13 |
| 290255 | CHERRY BRIGHT ENTERPRISES LTD. | 374941 | TCNU1785629 | WAN HAI A13 |
| 294732.08 | CHERRY BRIGHT ENTERPRISES LTD. | 374941 | TCNU1785629 | WAN HAI A13 |
| 294733.08 | CHERRY BRIGHT ENTERPRISES LTD. | 374941 | TCNU1785629 | WAN HAI A13 |
| 431669.19 | AMERSONIC INTERNATIONAL LTD | 375722 | TCNU4288101 | CMA CGM PELLEAS |
| 111401 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 122087 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 122494 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 122706 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 24200.105 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 24200.18 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 361873 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 3928370 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 397786 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 398786 | DAH LOONG DEVELOPMENT | 375980 | TCNU7548619 | WAN HAI A17 |
| 4523.10 | DAH LOONG DEVELOPMENT | 376186 | TCNU7548619 | WAN HAI A17 |
| 4523.106 | DAH LOONG DEVELOPMENT | 376186 | TCNU7548619 | WAN HAI A17 |
| 672837 | DAH LOONG DEVELOPMENT | 375981 | TCNU7548619 | WAN HAI A17 |
| 431519 | QUANZHOU YAXING HOUSEWARE CO | 374655 | TCNU7852405 | ZIM GEMINI |
| 140083.18 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 140324.19 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 244595 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 244717.90 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 330066 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 332087 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 360220.15 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 360220.19 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 360311 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 369128 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 3941721 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 400322 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 400323 | QIANZI TRADING LIMITED | 375979 | TEMU1355206 | ZIM SCORPIO |
| 111651.19 | GB SPORTS | 376242 | TEMU2140368 | TIRUA |
| 929267 | TUR BRANDS LLC | 376442 | TEMU4995980 | COSCO SHIPPING ORCHI |
| 929268 | TUR BRANDS LLC | 376442 | TEMU4995980 | COSCO SHIPPING ORCHI |
| 929269 | TUR BRANDS LLC | 376442 | TEMU4995980 | COSCO SHIPPING ORCHI |
| 929270 | TUR BRANDS LLC | 376442 | TEMU4995980 | COSCO SHIPPING ORCHI |
| 929320 | TUR BRANDS LLC | 376442 | TEMU4995980 | COSCO SHIPPING ORCHI |
| 929321 | TUR BRANDS LLC | 376442 | TEMU4995980 | COSCO SHIPPING ORCHI |
| 2100015 | MARKET UNION CO.,LTD | 375913 | TEMU5603050 | ATLANTA EXPRESS |
| 244760 | MARKET UNION CO.,LTD | 375472 | TEMU5603050 | ATLANTA EXPRESS |
| 282858 | MARKET UNION CO.,LTD | 375793 | TEMU5603050 | ATLANTA EXPRESS |
| 282858 | MARKET UNION CO.,LTD | 375913 | TEMU5603050 | ATLANTA EXPRESS |
| 114539.108 | GOOD FORTUNE(UNION)INDUSTRIAL | 376253 | TEMU7559207 | ATLANTA EXPRESS |
| 114539.109 | GOOD FORTUNE(UNION)INDUSTRIAL | 376253 | TEMU7559207 | ATLANTA EXPRESS |
| 114550.01 | GOOD FORTUNE(UNION)INDUSTRIAL | 376253 | TEMU7559207 | ATLANTA EXPRESS |
| 117800.06 | GOOD FORTUNE(UNION)INDUSTRIAL | 376253 | TEMU7559207 | ATLANTA EXPRESS |

| | | | | |
|---|---|---|---|---|
| 117800.07 | GOOD FORTUNE(UNION)INDUSTRIAL | 376253 | TEMU7559207 | ATLANTA EXPRESS |
| 117800.14 | GOOD FORTUNE(UNION)INDUSTRIAL | 376253 | TEMU7559207 | ATLANTA EXPRESS |
| 117800.15 | GOOD FORTUNE(UNION)INDUSTRIAL | 376253 | TEMU7559207 | ATLANTA EXPRESS |
| 117800.15 | GOOD FORTUNE(UNION)INDUSTRIAL | 376855 | TEMU7559207 | ATLANTA EXPRESS |
| 310165 | GOOD FORTUNE(UNION)INDUSTRIAL | 376526 | TEMU7559207 | ATLANTA EXPRESS |
| 3902990.08 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 3902990.40 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 3902991 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 3903343 | GOOD FORTUNE(UNION)INDUSTRIAL | 376011 | TEMU7559207 | ATLANTA EXPRESS |
| 3903851 | GOOD FORTUNE(UNION)INDUSTRIAL | 376291 | TEMU7559207 | ATLANTA EXPRESS |
| 394512 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395438 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.03 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.05 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.10 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.103 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.14 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.18 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.19 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.22 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395444.40 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 395623 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 396292 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 396435.10 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 396435.22 | GOOD FORTUNE(UNION)INDUSTRIAL | 376289 | TEMU7559207 | ATLANTA EXPRESS |
| 571763 | SINOMAC INTERNATIONAL LIMITED | 375669 | TGBU2012665 | ZIM SCORPIO |
| 571860 | SINOMAC INTERNATIONAL LIMITED | 375669 | TGBU2012665 | ZIM SCORPIO |
| 572087 | SINOMAC INTERNATIONAL LIMITED | 375669 | TGBU2012665 | ZIM SCORPIO |
| 572408 | SINOMAC INTERNATIONAL LIMITED | 375669 | TGBU2012665 | ZIM SCORPIO |
| 572408 | SINOMAC INTERNATIONAL LIMITED | 375498 | TGBU2012665 | ZIM SCORPIO |
| 572441 | SINOMAC INTERNATIONAL LIMITED | 375669 | TGBU2012665 | ZIM SCORPIO |
| 572492 | SINOMAC INTERNATIONAL LIMITED | 375669 | TGBU2012665 | ZIM SCORPIO |
| 110731 | CENTEX DEVELOPMENT LIMITED | 376021 | TGBU5370235 | ZIM PEARL |

| 111152.27 | CENTEX DEVELOPMENT LIMITED | 376021 | TGBU5370235 | ZIM PEARL |
| 391713 | PARTYDRAGON LIMITED | 376121 | TGBU5859421 | HMM HELSINKI |
| 391715 | PARTYDRAGON LIMITED | 376121 | TGBU5859421 | HMM HELSINKI |
| 3925270 | PARTYDRAGON LIMITED | 376121 | TGBU5859421 | HMM HELSINKI |
| 3928253 | PARTYDRAGON LIMITED | 376121 | TGBU5859421 | HMM HELSINKI |
| 431836 | FUZHOU JINQINGYUN IMP&EXPCOLTD | 375635 | TGBU6130727 | HONGXU968 |
| 431839 | FUZHOU JINQINGYUN IMP&EXPCOLTD | 375635 | TGBU6130727 | HONGXU968 |
| 350739.86 | MARYLAND PLASTICS INC | 375804 | TGBU6239554 | YM WARRANTY |
| 438988 | MARYLAND PLASTICS INC | 375804 | TGBU6239554 | YM WARRANTY |
| 8020.86 | MARYLAND PLASTICS INC | 375804 | TGBU6239554 | YM WARRANTY |
| 1100065.03 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.04 | FESTA (GUANGZHOU) CO., LTD | 376227 | TGHU5199607 | ZIM SCORPIO |
| 1100065.05 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.08 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.09 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.10 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.105 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.106 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.143 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.156 | FESTA (GUANGZHOU) CO., LTD | 376227 | TGHU5199607 | ZIM SCORPIO |
| 1100065.18 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.19 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.40 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.53 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100065.54 | FESTA (GUANGZHOU) CO., LTD | 376227 | TGHU5199607 | ZIM SCORPIO |
| 1100066.04 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.03 | FESTA (GUANGZHOU) CO., LTD | 374563 | TGHU5199607 | ZIM SCORPIO |
| 1100067.04 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.05 | FESTA (GUANGZHOU) CO., LTD | 374563 | TGHU5199607 | ZIM SCORPIO |
| 1100067.08 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.09 | FESTA (GUANGZHOU) CO., LTD | 376227 | TGHU5199607 | ZIM SCORPIO |
| 1100067.10 | FESTA (GUANGZHOU) CO., LTD | 376227 | TGHU5199607 | ZIM SCORPIO |
| 1100067.105 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |

| | | | | |
|---|---|---|---|---|
| 1100067.106 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.109 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.143 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.156 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.18 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.19 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.40 | FESTA (GUANGZHOU) CO., LTD | 376174 | TGHU5199607 | ZIM SCORPIO |
| 1100067.54 | FESTA (GUANGZHOU) CO., LTD | 376227 | TGHU5199607 | ZIM SCORPIO |
| 11014235 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11014435 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11014735 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11015635 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11015935 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11016035 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11016335 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11016435 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11017035 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11017135 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 11017235 | FESTA (GUANGZHOU) CO., LTD | 376324 | TGHU5199607 | ZIM SCORPIO |
| 120820 | FESTA (GUANGZHOU) CO., LTD | 375335 | TGHU5199607 | ZIM SCORPIO |
| 506469 | FESTA (GUANGZHOU) CO., LTD | 376119 | TGHU5199607 | ZIM SCORPIO |
| 506470 | FESTA (GUANGZHOU) CO., LTD | 376119 | TGHU5199607 | ZIM SCORPIO |
| 5072583 | FESTA (GUANGZHOU) CO., LTD | 375335 | TGHU5199607 | ZIM SCORPIO |
| 512867 | FESTA (GUANGZHOU) CO., LTD | 375335 | TGHU5199607 | ZIM SCORPIO |
| 516469 | FESTA (GUANGZHOU) CO., LTD | 376119 | TGHU5199607 | ZIM SCORPIO |
| 516470 | FESTA (GUANGZHOU) CO., LTD | 376119 | TGHU5199607 | ZIM SCORPIO |
| 5172583 | FESTA (GUANGZHOU) CO., LTD | 375335 | TGHU5199607 | ZIM SCORPIO |
| 712925 | FESTA (GUANGZHOU) CO., LTD | 375335 | TGHU5199607 | ZIM SCORPIO |
| 174567 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |
| 174568 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |
| 174569.18 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |
| 174569.19 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |
| 174570.18 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |

| | | | | |
|---|---|---|---|---|
| 174570.19 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |
| 174571 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |
| 3901886 | WONDERFUL ENTERPRISE CO LTD | 376260 | TLLU8065540 | WAN HAI A10 |
| 3903552 | WONDERFUL ENTERPRISE CO LTD | 376102 | TLLU8065540 | WAN HAI A10 |
| 3903902 | WONDERFUL ENTERPRISE CO LTD | 375962 | TLLU8065540 | WAN HAI A10 |
| 140120 | PT. SATYA LIPRINDO | 376178 | TRHU7787849 | LONG BEACH EXPRESS |
| 140120 | PT. SATYA LIPRINDO | 376844 | TRHU7787849 | LONG BEACH EXPRESS |
| 140145 | PT. SATYA LIPRINDO | 377241 | TRHU7787849 | LONG BEACH EXPRESS |
| 140145 | PT. SATYA LIPRINDO | 376178 | TRHU7787849 | LONG BEACH EXPRESS |
| 111649.19 | GB SPORTS | 376228 | UACU3918234 | KUALA LUMPUR EXPRESS |
| 112725.05 | GB SPORTS | 375800 | UACU3918234 | KUALA LUMPUR EXPRESS |
| 112725.18 | GB SPORTS | 376241 | UACU3918234 | KUALA LUMPUR EXPRESS |
| 111401 | DAH LOONG DEVELOPMENT | 376686 | UACU5460198 | ATLANTA EXPRESS |
| 1124920 | DAH LOONG DEVELOPMENT | 376686 | UACU5460198 | ATLANTA EXPRESS |
| 120492 | DAH LOONG DEVELOPMENT | 376686 | UACU5460198 | ATLANTA EXPRESS |
| 122350 | DAH LOONG DEVELOPMENT | 376686 | UACU5460198 | ATLANTA EXPRESS |
| 123068 | DAH LOONG DEVELOPMENT | 375980 | UACU5460198 | ATLANTA EXPRESS |
| 153068 | DAH LOONG DEVELOPMENT | 375980 | UACU5460198 | ATLANTA EXPRESS |
| 281873 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 284169 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 340179 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 361873 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 3901334 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 391520.19 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 4523.103 | DAH LOONG DEVELOPMENT | 376736 | UACU5460198 | ATLANTA EXPRESS |
| 457000.07 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 67055.10 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 67055.19 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 671042 | DAH LOONG DEVELOPMENT | 376687 | UACU5460198 | ATLANTA EXPRESS |
| 671322 | DAH LOONG DEVELOPMENT | 375981 | UACU5460198 | ATLANTA EXPRESS |
| 671329 | DAH LOONG DEVELOPMENT | 376688 | UACU5460198 | ATLANTA EXPRESS |
| 671330 | DAH LOONG DEVELOPMENT | 376688 | UACU5460198 | ATLANTA EXPRESS |
| 671397 | DAH LOONG DEVELOPMENT | 376688 | UACU5460198 | ATLANTA EXPRESS |

| | | | |
|---|---|---|---|
| 672424.40 | DAH LOONG DEVELOPMENT | 376688 | UACU5460198 | ATLANTA EXPRESS |
| 672525 | DAH LOONG DEVELOPMENT | 376688 | UACU5460198 | ATLANTA EXPRESS |
| US110632 | DAH LOONG DEVELOPMENT | 376686 | UACU5460198 | ATLANTA EXPRESS |
| 115918 | PARTYDRAGON LIMITED | 376120 | UACU5888761 | TANGIER EXPRESS |
| 3902574 | PARTYDRAGON LIMITED | 375638 | UACU5888761 | TANGIER EXPRESS |
| 3902575 | PARTYDRAGON LIMITED | 375638 | UACU5888761 | TANGIER EXPRESS |
| 3928253 | PARTYDRAGON LIMITED | 375638 | UACU5888761 | TANGIER EXPRESS |
| 3929842 | PARTYDRAGON LIMITED | 375694 | UACU5888761 | TANGIER EXPRESS |
| 170559 | HOLIDAY CANDLE MAKER LTD | 375524 | UACU8471560 | WAN HAI A13 |
| 170733 | HOLIDAY CANDLE MAKER LTD | 375524 | UACU8471560 | WAN HAI A13 |
| 170833 | HOLIDAY CANDLE MAKER LTD | 375524 | UACU8471560 | WAN HAI A13 |
| 170939 | HOLIDAY CANDLE MAKER LTD | 375934 | UACU8471560 | WAN HAI A13 |
| 17122.99 | HOLIDAY CANDLE MAKER LTD | 375524 | UACU8471560 | WAN HAI A13 |
| 172441 | HOLIDAY CANDLE MAKER LTD | 375524 | UACU8471560 | WAN HAI A13 |
| 570069.08 | MANAK EXPORTS | 375789 | UACU8475592 | ONE RECOGNITION |
| 570069.08 | MANAK EXPORTS | 375907 | UACU8475592 | ONE RECOGNITION |
| 570069.10 | MANAK EXPORTS | 375907 | UACU8475592 | ONE RECOGNITION |
| 570069.10 | MANAK EXPORTS | 375789 | UACU8475592 | ONE RECOGNITION |
| 570527.19 | MANAK EXPORTS | 375907 | UACU8475592 | ONE RECOGNITION |
| 570529.10 | MANAK EXPORTS | 375907 | UACU8475592 | ONE RECOGNITION |
| 570390 | WING HING PLASTIC BAGS IND. CO | 375926 | UACU8512000 | ATLANTA EXPRESS |
| 571544 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 571545 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 571546 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 571873 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572270 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572292 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572493 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572706 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572733 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572767 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572838 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 572867 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |

| | | | | |
|---|---|---|---|
| 5729481 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 672526 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 772989 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 772992 | WING HING PLASTIC BAGS IND. CO | 376171 | UACU8512000 | ATLANTA EXPRESS |
| 181033 | ALLURE GIFT WRAPS LLC | 376091 | UETU2235710 | KUALA LUMPUR EXPRESS |
| 47286.07 | ALLURE GIFT WRAPS LLC | 376091 | UETU2235710 | KUALA LUMPUR EXPRESS |
| 47286.61 | ALLURE GIFT WRAPS LLC | 376091 | UETU2235710 | KUALA LUMPUR EXPRESS |
| 190804 | DAH LOONG DEVELOPMENT | 376686 | UETU6003360 | WAN HAI A10 |
| 191529 | DAH LOONG DEVELOPMENT | 376040 | UETU6003360 | WAN HAI A10 |
| 24200.40 | DAH LOONG DEVELOPMENT | 376686 | UETU6003360 | WAN HAI A10 |
| 246470 | DAH LOONG DEVELOPMENT | 375797 | UETU6003360 | WAN HAI A10 |
| 282837 | DAH LOONG DEVELOPMENT | 376687 | UETU6003360 | WAN HAI A10 |
| 386470 | DAH LOONG DEVELOPMENT | 375797 | UETU6003360 | WAN HAI A10 |
| 395128.106 | DAH LOONG DEVELOPMENT | 376687 | UETU6003360 | WAN HAI A10 |
| 868299 | THE GERSON COMPANY | 375511 | VPLU5008551 | COSCO SHIPPING LOTUS |
| 3901733 | GOODMARK ASIA LTD | 375021 | WHLU0296043 | WAN HAI A09 |
| 3901735 | GOODMARK ASIA LTD | 375021 | WHLU0296043 | WAN HAI A09 |
| 3903382 | GOODMARK ASIA LTD | 375021 | WHLU0296043 | WAN HAI A09 |
| 181038 | LA RIBBONS AND CRAFTS INC | 375745 | WHLU0546482 | WAN HAI A13 |
| 3902017 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHLU0649285 | WAN HAI A17 |
| 3902322 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHLU0649285 | WAN HAI A17 |
| 440049-2025 | NINGBO JINGCHENG PLASTIC PRDTS | 375995 | WHLU0649285 | WAN HAI A17 |
| 7106.10 | NINGBO JINGCHENG PLASTIC PRDTS | 375995 | WHLU0649285 | WAN HAI A17 |
| 77015.05 | ROCKY-TAFU | 376598 | WHLU4261106 | NORFOLK EXPRESS |
| 77015.103 | ROCKY-TAFU | 376598 | WHLU4261106 | NORFOLK EXPRESS |
| 77015.05 | ROCKY-TAFU | 376598 | WHLU4262186 | NORFOLK EXPRESS |
| 77017.08 | ROCKY-TAFU | 376599 | WHLU4262186 | NORFOLK EXPRESS |
| 130194 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375315 | WHLU4265781 | WAN HAI A17 |
| 210727 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375318 | WHLU4265781 | WAN HAI A17 |
| 3902979.40 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375430 | WHLU4265781 | WAN HAI A17 |
| 3903518 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375386 | WHLU4265781 | WAN HAI A17 |
| 3903605.03 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375468 | WHLU4265781 | WAN HAI A17 |
| 3903605.08 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375468 | WHLU4265781 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 3903605.10 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375468 | WHLU4265781 | WAN HAI A17 |
| 3903605.22 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375468 | WHLU4265781 | WAN HAI A17 |
| 77015.09 | ROCKY-TAFU | 376598 | WHLU4271212 | NORFOLK EXPRESS |
| 77015.18 | ROCKY-TAFU | 376173 | WHLU4271212 | NORFOLK EXPRESS |
| 77017.03 | ROCKY-TAFU | 376173 | WHLU4271212 | NORFOLK EXPRESS |
| 77017.04 | ROCKY-TAFU | 376173 | WHLU4271212 | NORFOLK EXPRESS |
| 77017.106 | ROCKY-TAFU | 376173 | WHLU4271212 | NORFOLK EXPRESS |
| 431339.08 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHLU4287440 | ATLANTA EXPRESS |
| 100122 | TAIZHOU SUNUP TECH CO LTD | 376004 | WHLU4304553 | ATLANTA EXPRESS |
| 268902.10 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHLU4304553 | ATLANTA EXPRESS |
| 4200000 | TAIZHOU SUNUP TECH CO LTD | 376004 | WHLU4304553 | ATLANTA EXPRESS |
| 431675.18 | TAIZHOU SUNUP TECH CO LTD | 376232 | WHLU4304553 | ATLANTA EXPRESS |
| 431979 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHLU4304553 | ATLANTA EXPRESS |
| 431980 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHLU4304553 | ATLANTA EXPRESS |
| 431982 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHLU4304553 | ATLANTA EXPRESS |
| 431995 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHLU4304553 | ATLANTA EXPRESS |
| 77015.09 | ROCKY-TAFU | 375894 | WHLU4312158 | WAN HAI A13 |
| 77015.103 | ROCKY-TAFU | 375894 | WHLU4312158 | WAN HAI A13 |
| 77015.40 | ROCKY-TAFU | 375662 | WHLU4312158 | WAN HAI A13 |
| 77017.03 | ROCKY-TAFU | 375662 | WHLU4312158 | WAN HAI A13 |
| 77017.40 | ROCKY-TAFU | 375662 | WHLU4312158 | WAN HAI A13 |
| 245079 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHLU5549205 | ATLANTA EXPRESS |
| 245080 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHLU5549205 | ATLANTA EXPRESS |
| 245082 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHLU5549205 | ATLANTA EXPRESS |
| 245084 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHLU5549205 | ATLANTA EXPRESS |
| 245085 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHLU5549205 | ATLANTA EXPRESS |
| 245086 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHLU5549205 | ATLANTA EXPRESS |
| 245088 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHLU5549205 | ATLANTA EXPRESS |
| 4223262 | NINGBO SUNBOW INDUSTRY & TRADE | 376255 | WHLU5673664 | WAN HAI A13 |
| 4223392 | NINGBO SUNBOW INDUSTRY & TRADE | 376255 | WHLU5673664 | WAN HAI A13 |
| 4223472 | NINGBO SUNBOW INDUSTRY & TRADE | 376255 | WHLU5673664 | WAN HAI A13 |
| 4223502 | NINGBO SUNBOW INDUSTRY & TRADE | 376255 | WHLU5673664 | WAN HAI A13 |
| 426469 | NINGBO SUNBOW INDUSTRY & TRADE | 375788 | WHLU5673664 | WAN HAI A13 |

| | | | | |
|---|---|---|---|---|
| 426470 | NINGBO SUNBOW INDUSTRY & TRADE | 375788 | WHLU5673664 | WAN HAI A13 |
| 431786.03 | NINGBO SUNBOW INDUSTRY & TRADE | 375552 | WHLU5673664 | WAN HAI A13 |
| 431786.05 | NINGBO SUNBOW INDUSTRY & TRADE | 375552 | WHLU5673664 | WAN HAI A13 |
| 9883138.K | NINGBO SUNBOW INDUSTRY & TRADE | 376108 | WHLU5673664 | WAN HAI A13 |
| 245118 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHLU5726980 | ATLANTA EXPRESS |
| 245119 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHLU5726980 | ATLANTA EXPRESS |
| 245120 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHLU5726980 | ATLANTA EXPRESS |
| 249560.40 | QINGDAO JUMINGYANG INT.TRADING | 375775 | WHLU5791672 | ATLANTA EXPRESS |
| 395925.08 | PAROSY JSC | 375649 | WHSU0011017 | WAN HAI A09 |
| 395925.10 | PAROSY JSC | 375649 | WHSU0011017 | WAN HAI A09 |
| 395925.14 | PAROSY JSC | 375650 | WHSU0011017 | WAN HAI A09 |
| 270353 | NINGBO WONDERFUL PLASTIC INDST | 375253 | WHSU0060855 | WAN HAI A09 |
| 3903273 | NINGBO WONDERFUL PLASTIC INDST | 375547 | WHSU0060855 | WAN HAI A09 |
| 3903358 | NINGBO WONDERFUL PLASTIC INDST | 375564 | WHSU0060855 | WAN HAI A09 |
| 3903838 | NINGBO WONDERFUL PLASTIC INDST | 375226 | WHSU0060855 | WAN HAI A09 |
| 160741 | ATI CHEMICALS INT. CORPORATION | 375625 | WHSU0290776 | WAN HAI A17 |
| 170517 | ATI CHEMICALS INT. CORPORATION | 375625 | WHSU0290776 | WAN HAI A17 |
| 170765.103 | ATI CHEMICALS INT. CORPORATION | 375625 | WHSU0290776 | WAN HAI A17 |
| 170796 | ATI CHEMICALS INT. CORPORATION | 375625 | WHSU0290776 | WAN HAI A17 |
| 170811 | ATI CHEMICALS INT. CORPORATION | 375625 | WHSU0290776 | WAN HAI A17 |
| 310095.03 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 310096.90 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 310129.08 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 310129.14 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 310129.22 | ZHANGZHOU TOP BRITE IND TRADE | 376126 | WHSU0347059 | DONG FANG XIAMEN |
| 310129.22 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 310129.40 | ZHANGZHOU TOP BRITE IND TRADE | 376126 | WHSU0347059 | DONG FANG XIAMEN |
| 310129.40 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 315815.03 | ZHANGZHOU TOP BRITE IND TRADE | 376126 | WHSU0347059 | DONG FANG XIAMEN |
| 315815.40 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 319507 | ZHANGZHOU TOP BRITE IND TRADE | 376126 | WHSU0347059 | DONG FANG XIAMEN |
| 345700.90 | ZHANGZHOU TOP BRITE IND TRADE | 376482 | WHSU0347059 | DONG FANG XIAMEN |
| 251116 | YIWU ROLEPARTY COSTUME & ACC. | 375540 | WHSU2029139 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 8415540 | YIWU ROLEPARTY COSTUME & ACC. | 375954 | WHSU2029139 | WAN HAI A17 |
| 162800.10 | PT. INDOPACK PRINTING | 375729 | WHSU2041509 | ATLANTA EXPRESS |
| 162800.53 | PT. INDOPACK PRINTING | 375729 | WHSU2041509 | ATLANTA EXPRESS |
| 376000.08 | PT. INDOPACK PRINTING | 375729 | WHSU2041509 | ATLANTA EXPRESS |
| 376000.53 | PT. INDOPACK PRINTING | 375729 | WHSU2041509 | ATLANTA EXPRESS |
| 47065.109 | PT. INDOPACK PRINTING | 375729 | WHSU2041509 | ATLANTA EXPRESS |
| 47065.40 | PT. INDOPACK PRINTING | 375729 | WHSU2041509 | ATLANTA EXPRESS |
| 47098.10 | PT. INDOPACK PRINTING | 375729 | WHSU2041509 | ATLANTA EXPRESS |
| 2500034 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 2500038 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 2528252 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 3400003 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 3400006 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 3400019 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 340353 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 3902966 | PAN'AN HONGYE GUANGDIAN ARTS&C | 375542 | WHSU2075514 | WAN HAI A17 |
| 397280.03 | PANAN LUOLAN ARTS&CRAFTS CO., | 376167 | WHSU2168134 | WAN HAI A10 |
| 397280.149 | PANAN LUOLAN ARTS&CRAFTS CO., | 375533 | WHSU2168134 | WAN HAI A10 |
| 397280.22 | PANAN LUOLAN ARTS&CRAFTS CO., | 375532 | WHSU2168134 | WAN HAI A10 |
| 570023 | PANAN LUOLAN ARTS&CRAFTS CO., | 376883 | WHSU2168134 | WAN HAI A10 |
| 210588 | YIWU ROLEPARTY COSTUME & ACC. | 375790 | WHSU2595394 | ATLANTA EXPRESS |
| 3903892 | YIWU ROLEPARTY COSTUME & ACC. | 375966 | WHSU2595394 | ATLANTA EXPRESS |
| 3903900 | YIWU ROLEPARTY COSTUME & ACC. | 375966 | WHSU2595394 | ATLANTA EXPRESS |
| 3955703 | YIWU ROLEPARTY COSTUME & ACC. | 375908 | WHSU2595394 | ATLANTA EXPRESS |
| 3901494 | GOODMARK ASIA LTD | 375743 | WHSU2634119 | WAN HAI A09 |
| 3901730 | GOODMARK ASIA LTD | 375743 | WHSU2634119 | WAN HAI A09 |
| 3901731 | GOODMARK ASIA LTD | 375743 | WHSU2634119 | WAN HAI A09 |
| 3903382 | GOODMARK ASIA LTD | 375743 | WHSU2634119 | WAN HAI A09 |
| 170517 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |
| 170607 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |
| 170615 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |
| 170765.08 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |
| 170765.19 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |

| 170805 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |
|---|---|---|---|---|
| 170807 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |
| 170811 | ATI CHEMICALS INT. CORPORATION | 374922 | WHSU2774316 | WAN HAI A09 |
| 120328 | CHERRY BRIGHT ENTERPRISES LTD. | 375196 | WHSU2798940 | WAN HAI A09 |
| 120809 | CHERRY BRIGHT ENTERPRISES LTD. | 375094 | WHSU2798940 | WAN HAI A09 |
| 182357 | CHERRY BRIGHT ENTERPRISES LTD. | 375045 | WHSU2798940 | WAN HAI A09 |
| 290247 | CHERRY BRIGHT ENTERPRISES LTD. | 374940 | WHSU2798940 | WAN HAI A09 |
| 294545.10 | CHERRY BRIGHT ENTERPRISES LTD. | 374941 | WHSU2798940 | WAN HAI A09 |
| 294733.08 | CHERRY BRIGHT ENTERPRISES LTD. | 374941 | WHSU2798940 | WAN HAI A09 |
| 4223392 | NINGBO SUNBOW INDUSTRY & TRADE | 376255 | WHSU4002008 | WAN HAI A10 |
| 426469 | NINGBO SUNBOW INDUSTRY & TRADE | 375788 | WHSU4002008 | WAN HAI A10 |
| 431754.10 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU4002008 | WAN HAI A10 |
| 630010.40 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU4002008 | WAN HAI A10 |
| 9883138.K | NINGBO SUNBOW INDUSTRY & TRADE | 376108 | WHSU4002008 | WAN HAI A10 |
| 420300 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHSU4002986 | ATLANTA EXPRESS |
| 431339.08 | TAIZHOU SUNUP TECH CO LTD | 376004 | WHSU4002986 | ATLANTA EXPRESS |
| 431339.10 | TAIZHOU SUNUP TECH CO LTD | 376249 | WHSU4002986 | ATLANTA EXPRESS |
| 431339.105 | TAIZHOU SUNUP TECH CO LTD | 376004 | WHSU4002986 | ATLANTA EXPRESS |
| 431339.40 | TAIZHOU SUNUP TECH CO LTD | 376004 | WHSU4002986 | ATLANTA EXPRESS |
| 431979 | TAIZHOU SUNUP TECH CO LTD | 376250 | WHSU4002986 | ATLANTA EXPRESS |
| 77015.03 | ROCKY-TAFU | 376173 | WHSU4013147 | NORFOLK EXPRESS |
| 77015.18 | ROCKY-TAFU | 376173 | WHSU4013147 | NORFOLK EXPRESS |
| 77015.40 | ROCKY-TAFU | 375662 | WHSU4029225 | WAN HAI A13 |
| 849176 | TAIQIAN CHUANGHUI TECH.PRODUCT | 375749 | WHSU4031310 | WAN HAI A10 |
| 111495.08 | ANQIU P.W. SILKY NATURAL ARTS | 376203 | WHSU4045442 | WAN HAI 375 |
| 111495.105 | ANQIU P.W. SILKY NATURAL ARTS | 375819 | WHSU4045442 | WAN HAI 375 |
| 111495.105 | ANQIU P.W. SILKY NATURAL ARTS | 376203 | WHSU4045442 | WAN HAI 375 |
| 111495.143 | ANQIU P.W. SILKY NATURAL ARTS | 376203 | WHSU4045442 | WAN HAI 375 |
| 111495.143 | ANQIU P.W. SILKY NATURAL ARTS | 376574 | WHSU4045442 | WAN HAI 375 |
| 111495.18 | ANQIU P.W. SILKY NATURAL ARTS | 376203 | WHSU4045442 | WAN HAI 375 |
| 111495.19 | ANQIU P.W. SILKY NATURAL ARTS | 376203 | WHSU4045442 | WAN HAI 375 |
| 111495.19 | ANQIU P.W. SILKY NATURAL ARTS | 376574 | WHSU4045442 | WAN HAI 375 |
| 111495.40 | ANQIU P.W. SILKY NATURAL ARTS | 376203 | WHSU4045442 | WAN HAI 375 |

| | | | |
|---|---|---|---|
| 868276 | HUGFUN INTL HONGKONG LMTD | 375218 | WHSU4048903 | WAN HAI 375 |
| 868278 | HUGFUN INTL HONGKONG LMTD | 375218 | WHSU4048903 | WAN HAI 375 |
| 77015.40 | ROCKY-TAFU | 375662 | WHSU4053880 | WAN HAI A13 |
| 77015.09 | ROCKY-TAFU | 376598 | WHSU4054830 | NORFOLK EXPRESS |
| 77015.103 | ROCKY-TAFU | 376598 | WHSU4054830 | NORFOLK EXPRESS |
| 43015.40 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU4060642 | WAN HAI A10 |
| 431755.40 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU4060642 | WAN HAI A10 |
| 350740.86 | KAY GLOBAL GROUP INC | 375719 | WHSU5074039 | WAN HAI A13 |
| 180218 | VINAPACKINK CO LTD | 375901 | WHSU5134729 | WAN HAI A11 |
| 189078.40 | VINAPACKINK CO LTD | 375901 | WHSU5134729 | WAN HAI A11 |
| 230028 | VINAPACKINK CO LTD | 375901 | WHSU5134729 | WAN HAI A11 |
| 230029 | VINAPACKINK CO LTD | 375901 | WHSU5134729 | WAN HAI A11 |
| 230043 | VINAPACKINK CO LTD | 375901 | WHSU5134729 | WAN HAI A11 |
| 230052 | VINAPACKINK CO LTD | 375901 | WHSU5134729 | WAN HAI A11 |
| 382381 | VINAPACKINK CO LTD | 375901 | WHSU5134729 | WAN HAI A11 |
| 370640 | NINGBO LILART IMP&EXP CO LTD | 375225 | WHSU5164981 | WAN HAI A09 |
| 370641 | NINGBO LILART IMP&EXP CO LTD | 375225 | WHSU5164981 | WAN HAI A09 |
| 120603 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 120893 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 120894 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 122767 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 180292.90 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 180700.08 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 20055.10 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 220520 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242000.08 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242091 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242092 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242093 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242095 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242098 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242099 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 242152 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |

| 243580 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 244097 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 244112 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 244371.10 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 290195 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 290206.90 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 5728251 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 671399 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 671449.90 | QUAN ZHOU EAST TERN HANDICRAFT | 376176 | WHSU5280868 | A KEIGA |
| 431071 | AW ENTERPRISES LIMITED | 376236 | WHSU5310197 | WAN HAI A09 |
| 431072 | AW ENTERPRISES LIMITED | 375779 | WHSU5310197 | WAN HAI A09 |
| 431474.08 | AW ENTERPRISES LIMITED | 375779 | WHSU5310197 | WAN HAI A09 |
| 431474.08 | AW ENTERPRISES LIMITED | 376236 | WHSU5310197 | WAN HAI A09 |
| 431772 | AW ENTERPRISES LIMITED | 375919 | WHSU5310197 | WAN HAI A09 |
| 432097 | AW ENTERPRISES LIMITED | 375779 | WHSU5310197 | WAN HAI A09 |
| 249560.40 | QINGDAO JUMINGYANG INT.TRADING | 375518 | WHSU5478935 | WAN HAI A09 |
| 230029 | VINAPACKINK CO LTD | 376588 | WHSU5580680 | WAN HAI A11 |
| 230030 | VINAPACKINK CO LTD | 376588 | WHSU5580680 | WAN HAI A11 |
| 230052 | VINAPACKINK CO LTD | 376588 | WHSU5580680 | WAN HAI A11 |
| 230053 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 370225 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 370463 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 370569 | VINAPACKINK CO LTD | 376019 | WHSU5580680 | WAN HAI A11 |
| 370589 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 370591 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 37102.86 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 37640 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 37640 | VINAPACKINK CO LTD | 376588 | WHSU5580680 | WAN HAI A11 |
| 47080.86 | VINAPACKINK CO LTD | 376588 | WHSU5580680 | WAN HAI A11 |
| 472873 | VINAPACKINK CO LTD | 375901 | WHSU5580680 | WAN HAI A11 |
| 431754.19 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU5581985 | ATLANTA EXPRESS |
| 43333.40 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU5581985 | ATLANTA EXPRESS |
| 630011.105 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU5581985 | ATLANTA EXPRESS |

| 430006 | MARYLAND PLASTICS INC | 376204 | WHSU5665237 | ATLANTA EXPRESS |
|---|---|---|---|---|
| 431113 | MARYLAND PLASTICS INC | 376204 | WHSU5665237 | ATLANTA EXPRESS |
| 431181 | MARYLAND PLASTICS INC | 376204 | WHSU5665237 | ATLANTA EXPRESS |
| 437841.86 | MARYLAND PLASTICS INC | 376204 | WHSU5665237 | ATLANTA EXPRESS |
| 437842.86 | MARYLAND PLASTICS INC | 376204 | WHSU5665237 | ATLANTA EXPRESS |
| 437896.86 | MARYLAND PLASTICS INC | 376204 | WHSU5665237 | ATLANTA EXPRESS |
| 437897.86 | MARYLAND PLASTICS INC | 376204 | WHSU5665237 | ATLANTA EXPRESS |
| 241709 | ZHEJIANG SHENGFENG IMPORT AND | 376008 | WHSU5854605 | NORFOLK EXPRESS |
| 245074.105 | ZHEJIANG SHENGFENG IMPORT AND | 376008 | WHSU5854605 | NORFOLK EXPRESS |
| 245074.40 | ZHEJIANG SHENGFENG IMPORT AND | 376008 | WHSU5854605 | NORFOLK EXPRESS |
| 245187 | ZHEJIANG SHENGFENG IMPORT AND | 376008 | WHSU5854605 | NORFOLK EXPRESS |
| 3901757 | TAIZHOU YISHAN IMPORT & EXPORT | 376220 | WHSU5854605 | NORFOLK EXPRESS |
| 370641 | NINGBO LILART IMP&EXP CO LTD | 375225 | WHSU5961007 | WAN HAI A09 |
| 370642 | NINGBO LILART IMP&EXP CO LTD | 375225 | WHSU5961007 | WAN HAI A09 |
| 245073 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU6055305 | ATLANTA EXPRESS |
| 245088 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU6055305 | ATLANTA EXPRESS |
| 245090 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU6055305 | ATLANTA EXPRESS |
| 245091 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU6055305 | ATLANTA EXPRESS |
| 245093 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU6055305 | ATLANTA EXPRESS |
| 245097 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU6055305 | ATLANTA EXPRESS |
| 245116 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU6055305 | ATLANTA EXPRESS |
| 77015.19 | ROCKY-TAFU | 376172 | WHSU6207199 | WAN HAI A17 |
| 77015.343 | ROCKY-TAFU | 375894 | WHSU6207199 | WAN HAI A17 |
| 77017.09 | ROCKY-TAFU | 375894 | WHSU6207199 | WAN HAI A17 |
| 77017.54 | ROCKY-TAFU | 375894 | WHSU6207199 | WAN HAI A17 |
| 110677 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 110685 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 210680 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 210681 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 340368 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 340369 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 340370 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 340371 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |

| | | | | |
|---|---|---|---|---|
| 340372 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 340373 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 340376 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 340423 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3900133 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3900975 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3901457 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3901462 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3902385 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3902410 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3902411 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3902569 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3902592 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3902599 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3902657 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903006 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903043.14 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903043.19 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903043.22 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903106 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903108 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903386 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903594.19 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3903648 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 3928585 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 397788 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 399664 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6440718 | WAN HAI A17 |
| 350740.86 | KAY GLOBAL GROUP INC | 375719 | WHSU6527079 | WAN HAI A17 |
| 630011.40 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU6552301 | WAN HAI A10 |
| 249560.40 | QINGDAO JUMINGYANG INT.TRADING | 375518 | WHSU6634246 | ATLANTA EXPRESS |
| 249560.78 | QINGDAO JUMINGYANG INT.TRADING | 375518 | WHSU6634246 | ATLANTA EXPRESS |
| 249560.78 | QINGDAO JUMINGYANG INT.TRADING | 375775 | WHSU6634246 | ATLANTA EXPRESS |
| 370630 | NINGBO LILART IMP&EXP CO LTD | 375225 | WHSU6640001 | WAN HAI A09 |

| | | | | |
|---|---|---|---|---|
| 370640 | NINGBO LILART IMP&EXP CO LTD | 375225 | WHSU6640001 | WAN HAI A09 |
| 868290 | THE GERSON COMPANY | 375234 | WHSU6709920 | DONG FANG XIAMEN |
| 370642 | NINGBO LILART IMP&EXP CO LTD | 375225 | WHSU6745656 | WAN HAI A09 |
| 3100007 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310087.03 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310087.08 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310087.103 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310087.22 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310087.40 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310095.03 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310095.08 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310095.14 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310096.90 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310099.90 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310104.90 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310129.08 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310129.14 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 310129.22 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 315815.03 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 315815.22 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 319507 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 345700.90 | ZHANGZHOU TOP BRITE IND TRADE | 376924 | WHSU6762479 | A KEIGA |
| 122097 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6882936 | WAN HAI A17 |
| 3900125 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6882936 | WAN HAI A17 |
| 3901454 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6882936 | WAN HAI A17 |
| 3902187 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6882936 | WAN HAI A17 |
| 3902570 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6882936 | WAN HAI A17 |
| 398048 | NINGBO JINGCHENG PLASTIC PRDTS | 376081 | WHSU6882936 | WAN HAI A17 |
| 43015.40 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU6926660 | WAN HAI A10 |
| 630011.105 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU6926660 | WAN HAI A10 |
| 630011.40 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU6926660 | WAN HAI A10 |
| 220489 | ZHEJIANG SHENGFENG IMPORT AND | 375206 | WHSU6971503 | WAN HAI A09 |
| 243976 | ZHEJIANG SHENGFENG IMPORT AND | 375206 | WHSU6971503 | WAN HAI A09 |

| | | | |
|---|---|---|---|
| 244296 | FU YANG ZHEN NING TOY & GIFTS | 375267 | WHSU6971503 | WAN HAI A09 |
| 245020 | ZHEJIANG SHENGFENG IMPORT AND | 375206 | WHSU6971503 | WAN HAI A09 |
| 4500005 | FU YANG ZHEN NING TOY & GIFTS | 375346 | WHSU6971503 | WAN HAI A09 |
| 350741.105 | KAY GLOBAL GROUP INC | 375876 | WHSU6984352 | BALTIMORE EXPRESS |
| 350741.141 | KAY GLOBAL GROUP INC | 375876 | WHSU6984352 | BALTIMORE EXPRESS |
| 350741.86 | KAY GLOBAL GROUP INC | 375719 | WHSU6984352 | BALTIMORE EXPRESS |
| 352838 | KAY GLOBAL GROUP INC | 375858 | WHSU6984352 | BALTIMORE EXPRESS |
| 357918.86 | KAY GLOBAL GROUP INC | 375858 | WHSU6984352 | BALTIMORE EXPRESS |
| 431635.08 | KAY GLOBAL GROUP INC | 376144 | WHSU6984352 | BALTIMORE EXPRESS |
| 245080 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8137125 | ATLANTA EXPRESS |
| 245118 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8137125 | ATLANTA EXPRESS |
| 245121 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU8137125 | ATLANTA EXPRESS |
| 245122 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8137125 | ATLANTA EXPRESS |
| 245123 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8137125 | ATLANTA EXPRESS |
| 245124 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8137125 | ATLANTA EXPRESS |
| 431754.19 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU8137423 | ATLANTA EXPRESS |
| 350370.86 | MARYLAND PLASTICS INC | 376234 | WHSU8138651 | ATLANTA EXPRESS |
| 8016.86 | MARYLAND PLASTICS INC | 376234 | WHSU8138651 | ATLANTA EXPRESS |
| 8017.86 | MARYLAND PLASTICS INC | 375782 | WHSU8138651 | ATLANTA EXPRESS |
| 8018.86 | MARYLAND PLASTICS INC | 376234 | WHSU8138651 | ATLANTA EXPRESS |
| 8019.86 | MARYLAND PLASTICS INC | 376234 | WHSU8138651 | ATLANTA EXPRESS |
| 245096 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8138672 | ATLANTA EXPRESS |
| 245098 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU8138672 | ATLANTA EXPRESS |
| 245099 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8138672 | ATLANTA EXPRESS |
| 245100 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8138672 | ATLANTA EXPRESS |
| 245117 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8138672 | ATLANTA EXPRESS |
| 245118 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8138672 | ATLANTA EXPRESS |
| 245126 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU8138672 | ATLANTA EXPRESS |
| 245078 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8139750 | ATLANTA EXPRESS |
| 245087 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8139750 | ATLANTA EXPRESS |
| 245092 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8139750 | ATLANTA EXPRESS |
| 245094 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU8139750 | ATLANTA EXPRESS |
| 245109 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8139750 | ATLANTA EXPRESS |

| 245118 | NINGBO LILART IMP&EXP CO LTD | 375958 | WHSU8139750 | ATLANTA EXPRESS |
| 245125 | NINGBO LILART IMP&EXP CO LTD | 375974 | WHSU8139750 | ATLANTA EXPRESS |
| 431754.10 | NINGBO SUNBOW INDUSTRY & TRADE | 376323 | WHSU8141763 | ATLANTA EXPRESS |
| 126469 | TAIZHOU CITY XINGDA PLASTIC | 375857 | WHSU9008842 | WAN HAI A17 |
| 126470 | TAIZHOU CITY XINGDA PLASTIC | 375857 | WHSU9008842 | WAN HAI A17 |
| 676460 | TAIZHOU CITY XINGDA PLASTIC | 375857 | WHSU9008842 | WAN HAI A17 |
| 676470 | TAIZHOU CITY XINGDA PLASTIC | 375857 | WHSU9008842 | WAN HAI A17 |
| 420300 | TAIZHOU SUNUP TECH CO LTD | 375808 | WHSU9015395 | WAN HAI A09 |
| 4223321 | TAIZHOU SUNUP TECH CO LTD | 376283 | WHSU9015395 | WAN HAI A09 |
| 422334 | TAIZHOU SUNUP TECH CO LTD | 376283 | WHSU9015395 | WAN HAI A09 |
| 422339 | TAIZHOU SUNUP TECH CO LTD | 376283 | WHSU9015395 | WAN HAI A09 |
| 422347 | TAIZHOU SUNUP TECH CO LTD | 376283 | WHSU9015395 | WAN HAI A09 |
| 4223501 | TAIZHOU SUNUP TECH CO LTD | 376283 | WHSU9015395 | WAN HAI A09 |
| 431339.10 | TAIZHOU SUNUP TECH CO LTD | 376249 | WHSU9015395 | WAN HAI A09 |
| 431676.18 | TAIZHOU SUNUP TECH CO LTD | 375770 | WHSU9015395 | WAN HAI A09 |
| 431979 | TAIZHOU SUNUP TECH CO LTD | 375808 | WHSU9015395 | WAN HAI A09 |
| 431980 | TAIZHOU SUNUP TECH CO LTD | 375808 | WHSU9015395 | WAN HAI A09 |
| 431995 | TAIZHOU SUNUP TECH CO LTD | 375808 | WHSU9015395 | WAN HAI A09 |
| 110737 | CENTEX DEVELOPMENT LIMITED | 376641 | ZCSU2762978 | ZIM PEARL |
| 111152.27 | CENTEX DEVELOPMENT LIMITED | 376021 | ZCSU2762978 | ZIM PEARL |
| 111373 | CENTEX DEVELOPMENT LIMITED | 376021 | ZCSU2762978 | ZIM PEARL |
| 111785 | CENTEX DEVELOPMENT LIMITED | 376021 | ZCSU2762978 | ZIM PEARL |
| 245030 | CENTEX DEVELOPMENT LIMITED | 375939 | ZCSU2762978 | ZIM PEARL |
| 112116 | HUNAN BAONUO INTELLIGENT TECH. | 376149 | ZCSU7251693 | ZIM PEARL |
| 410225 | JIA WEI LIFESTYLE, INC. | 376117 | ZCSU7606427 | ZIM SPINEL |
| 430571.86 | JIA WEI LIFESTYLE, INC. | 376116 | ZCSU7606427 | ZIM SPINEL |
| 431761.86 | JIA WEI LIFESTYLE, INC. | 376143 | ZCSU7606427 | ZIM SPINEL |
| 431763.86 | JIA WEI LIFESTYLE, INC. | 376143 | ZCSU7606427 | ZIM SPINEL |
| 350442 | JIA WEI LIFESTYLE, INC. | 376116 | ZCSU9023218 | ZIM SPINEL |
| 430571.86 | JIA WEI LIFESTYLE, INC. | 376116 | ZCSU9023218 | ZIM SPINEL |
| 868286 | I J K LIMITED | 375219 | ZCSU9038033 | ZIM SCORPIO |
| 868288 | I J K LIMITED | 375357 | ZCSU9038033 | ZIM SCORPIO |
| 5728371 | SINOMAC INTERNATIONAL LIMITED | 375669 | ZIMU2775911 | ZIM SCORPIO |

| | | | |
|---|---|---|---|
| 572942 | SINOMAC INTERNATIONAL LIMITED | 375669 | ZIMU2775911 | ZIM SCORPIO |
| 5730681 | SINOMAC INTERNATIONAL LIMITED | 375669 | ZIMU2775911 | ZIM SCORPIO |
| 573874 | SINOMAC INTERNATIONAL LIMITED | 375669 | ZIMU2775911 | ZIM SCORPIO |
| 120939 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 120941.03 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 120941.08 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 120941.105 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 120941.40 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 120961-2025 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 120998 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 572738 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 572926 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 572928 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 573137.03 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 573137.09 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 573137.105 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 573137.106 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 573137.27 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 573137.40 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 575576 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 671563.03 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 671563.08 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 671563.105 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 671563.106 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 671563.27 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 671563.40 | WING HING PLASTIC BAGS IND. CO | 376014 | ZIMU3090711 | ZIM PEARL |
| 100004 | RIGHTWAY CREATION LTD | 375783 | ZIMU3115105 | ZIM SPINEL |
| 100045 | RIGHTWAY CREATION LTD | 375783 | ZIMU3115105 | ZIM SPINEL |
| 380176 | RIGHTWAY CREATION LTD | 375783 | ZIMU3115105 | ZIM SPINEL |
| 382366 | RIGHTWAY CREATION LTD | 375783 | ZIMU3115105 | ZIM SPINEL |
| 3900886 | RIGHTWAY CREATION LTD | 375783 | ZIMU3115105 | ZIM SPINEL |
| 3900886 | RIGHTWAY CREATION LTD | 376235 | ZIMU3115105 | ZIM SPINEL |
| 3901340 | RIGHTWAY CREATION LTD | 375783 | ZIMU3115105 | ZIM SPINEL |

| 3902744 | RIGHTWAY CREATION LTD | 375747 | ZIMU3115105 | ZIM SPINEL |
| 3902916 | RIGHTWAY CREATION LTD | 375932 | ZIMU3115105 | ZIM SPINEL |
| 399924 | RIGHTWAY CREATION LTD | 375203 | ZIMU3115105 | ZIM SPINEL |