# IN THE UNITED STATES BANKRUPTCY COURT FOR SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| PARTY CITY HOLDCO INC., *et al.* | § | Case No. 24-90621 (ARP) (Jointly Administered) |
| | § | |
| Debtors | § | |
| | § | |
| | § | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**Party City Holdings Inc.**

**CASE NO. 24-90623 (ARP)**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) | Case No. 24-90621 (ARP) |
| Debtors. | ) | (Jointly Administered) |

# GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Party City Holdco Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Dan Lamadrid, Chief Financial Officer of the Debtors. Mr. Lamadrid has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Lamadrid has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Lamadrid necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Inc. (1359); Am-Source, LLC (8427); Party City Corporation (3692); Party City Holdings Inc. (3029); PC Intermediate Holdings, Inc. (1229); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the **"**Global Notes**"**) pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## Global Notes and Overview of Methodology

1. **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. **Description of Cases and "As Of" Information Date**. On December 21, 2024 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Bankruptcy Court on December 21, 2024 [Docket No. 4]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections

1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

3. **Basis of Presentation**. The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors. The Debtors, however, along with their wholly-owned non-Debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. Further, certain immaterial assets and liabilities may have been excluded.

6. **References**. References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7. **Currency**. All amounts are reflected in U.S. dollars.

8. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of December 28, 2024, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date, other than intercompany balances, which are shown as of December 28, 2024. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the

Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values. The book values of certain assets may materially differ from their fair market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

9. **Paid Claims**. The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

10. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

11. **Claims of Third-Party Entities**. Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

12. **Liabilities**. The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all

rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

13. **Guarantees and Other Secondary Liability Claims**. Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation. The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14. **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 18] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 280] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein. Thus, intercompany balances are as of the December 28, 2024, as set forth on Schedule E/F, and may not accurately reflect current positions.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily

indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

15. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

16. **Insurance**. The Debtors have not set forth insurance policies as assets or executory contracts in the Schedules and Statements. Information regarding the Debtors' insurance policies is set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (C) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 17] (the "Insurance Motion").

17. **Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description**. Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules

and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action**. Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined." The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

22. **Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

23. **Employee Addresses**. Personal addresses of current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable.

24. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

25. **Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the

reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

26. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

27. **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

28. **Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

29. **Confidentiality**. There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information. The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; and (III) Granting Related Relief* [Docket No. 74].

## General Disclosures Applicable to Schedules

30. **Classifications**. Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

31. Schedule A/B – Real and Personal Property.

    a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the

Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order. The Debtors' cash balances are listed as of the Petition Date, December 21, 2024, at bank balances.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 73], authorized the Debtors to provide adequate assurance of payment for future utility services. In addition, certain retainers or deposits are accounted for in "Other Prepaid Expense" and reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**. The Debtors' reported accounts receivable include amounts that may be uncollectible. Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships, and joint ventures and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. Dollar amounts are presented net of accumulated depreciation and other adjustments. While individual assets comprising "Machinery and Equipment" may properly fall under Part 7 and/or Part 8 of this Schedule, the Debtors have listed all "Machinery and Equipment" under Part 7, thereby avoiding duplication.

e) **Schedule A/B, Part 9 – Real Property**. The Debtors do not own any real property. Real property (either leased or leasehold interests) is recorded at cost and depreciated (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

f) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors review goodwill and other intangible assets having indefinite lives for impairment

annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. For the 2024 year, however, goodwill has not been reviewed and accordingly, values for such goodwill is reflected as "undetermined" in the Debtors' Schedules. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable. For purposes of the Schedules, the Debtors have listed goodwill and customer lists only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

g) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

   a. ***Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)***. The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes as of the Petition Date; however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.

   b. ***Item 73 – Interests in Insurance Policies or Annuities***. A list of the Debtors' insurance policies and related information is available in the Insurance Motion [Docket No. 17].

   c. ***Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims***. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

   d. ***Item 77 – Other property of any kind not already listed***. The Debtors have included intercompany receivables as of December 28, 2024.

32. **Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

33. **Schedule E/F - Creditors Who Have Unsecured Claims**. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 67].

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of (A) Certain Taxes and Fees and (B) Fees to Certain Tax Service Providers, and (II) Granting Related Relief* [Docket No. 72].

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and

records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors. The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders. Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments. In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation and involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

34. **Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's schedule on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

35. **Schedule H – Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary. Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

## General Disclosures Applicable to Statements

36. **Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods was recorded in a consolidating entity and was not distributed between the Debtors and their non-filing affiliates and is therefore not included in response to Questions 1 and 2.

37. **Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

38. **Question 4**. Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider.

39. **Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

40. **Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Given the scale of the Debtors' retail and wholesale footprint, the Debtors incur certain immaterial losses in the ordinary course of business. Such amounts may not be listed in the Statements. To the extent the Debtors have incurred losses which have already been paid in full by applicable coverage, the Debtors have not listed such losses. The Debtors may have other losses which are not covered or below the applicable deductibles which may not be listed in response to this question. The Debtors reserve the right to amend their response to this question and the fact that a loss is not listed herein shall not be deemed an admission or assertion that any loss is not a covered loss.

41. **Question 11**. All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on either Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals.

42. **Question 13**. While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business. Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

43. **Question 30**. Individual payments to directors and executive officers of the Debtors are reflected in the Debtors' responses to Question 30. Certain directors and executive officers are directors and executive officers of multiple Debtor entities. The listing of any individual as an insider does not constitute an admission or a final determination that any such individual is or is not an insider. Stock awards to directors and executive officers that had not vested as of the Petition Date have not been reflected in Question 30.

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Party City Holdings Inc. |
| United States Bankruptcy Court: | Southern District of Texas Houston Division |
| Case Number (if known): | 24-90623 (ARP) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

**Part 1:** **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☑ No. Go to Part 2.
☐ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
Add lines 2 through 4. Copy the total to line 80.

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

# Schedule A/B: Assets - Real and Personal Property

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11. **Accounts receivable**

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

## Part 4: Investments

13. **Does the debtor own any investments?**

- ☐ No. Go to Part 5.
- ☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | AM-SOURCE, LLC (OWNERSHIP 100%) | | UNDETERMINED |
| 15.2 | AMSCAN CANADA INC. (OWNERSHIP 100%) | | UNDETERMINED |
| 15.3 | AMSCAN DE MEXICO SA DE CV (OWNERSHIP 50%) | | UNDETERMINED |
| 15.4 | AMSCAN INC. (OWNERSHIP 100%) | | UNDETERMINED |
| 15.5 | AMSCAN PARTY GOODS PTY. LIMITED (OWNERSHIP 100%) | | UNDETERMINED |
| 15.6 | PARTY CITY CORPORATION (OWNERSHIP 100%) | | UNDETERMINED |
| 15.7 | PCHI ASIA LIMITED (OWNERSHIP 100%) | | UNDETERMINED |
| 15.8 | TRISAR, INC. (OWNERSHIP 100%) | | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

**UNDETERMINED**

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- [x] No. Go to Part 8.
- [ ] Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **Office furniture**

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles**

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

- [ ] No.
- [ ] Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

- [ ] No.
- [ ] Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

54. **Does the debtor own or lease any real property?**

- [x] No. Go to Part 9.
- [ ] Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

- [ ] No.
- [ ] Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

- [ ] No.
- [ ] Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 MEXICO TRADEMARK REGISTRATION: CREATE YOUR VISION (REGISTRATION # 2576668) | | | UNDETERMINED |
| 60.2 MEXICO TRADEMARK REGISTRATION: DON'T BLOW IT! (REGISTRATION # 2583275) | | | UNDETERMINED |
| 60.3 MEXICO TRADEMARK REGISTRATION: DON'T BLOW IT! (REGISTRATION # 2583276) | | | UNDETERMINED |
| 60.4 MEXICO TRADEMARK REGISTRATION: LUXAIRE (REGISTRATION # 2576667) | | | UNDETERMINED |
| 60.5 MEXICO TRADEMARK REGISTRATION: LUXAIRE CREATE YOUR VISION AND DESIGN (REGISTRATION # 2576669) | | | UNDETERMINED |
| 60.6 PATENTS: VIRTUAL PRODUCT ARRANGEMENT | | | UNDETERMINED |
| 60.7 UNITED STATES TRADEMARK REGISTRATION: CLASSIC CHOICE (REGISTRATION # 5028007) | | | UNDETERMINED |
| 60.8 UNITED STATES TRADEMARK REGISTRATION: COSTUMESUSA (REGISTRATION # 4351776) | | | UNDETERMINED |
| 60.9 UNITED STATES TRADEMARK REGISTRATION: CREATE YOUR VISION (REGISTRATION # ) | | | UNDETERMINED |
| 60.10 UNITED STATES TRADEMARK REGISTRATION: HALLOWEEN CITY (REGISTRATION # 3788299) | | | UNDETERMINED |
| 60.11 UNITED STATES TRADEMARK REGISTRATION: HALLOWEEN CITY AND DESIGN (REGISTRATION # 5715511) | | | UNDETERMINED |
| 60.12 UNITED STATES TRADEMARK REGISTRATION: LUXAIRE (REGISTRATION # ) | | | UNDETERMINED |
| 60.13 UNITED STATES TRADEMARK REGISTRATION: LUXAIRE CREATE YOUR VISION AND DESIGN (REGISTRATION # ) | | | UNDETERMINED |
| 60.14 UNITED STATES TRADEMARK REGISTRATION: OFFICIALLY RETIRED (REGISTRATION # 5201467) | | | UNDETERMINED |
| 60.15 UNITED STATES TRADEMARK REGISTRATION: PARTY AMERICA (REGISTRATION # 4270819) | | | UNDETERMINED |
| 60.16 UNITED STATES TRADEMARK REGISTRATION: PARTY CITY HOLDINGS (REGISTRATION # 4266743) | | | UNDETERMINED |
| 60.17 UNITED STATES TRADEMARK REGISTRATION: PARTY SUITS (REGISTRATION # 5779508) | | | UNDETERMINED |
| 60.18 UNITED STATES TRADEMARK REGISTRATION: PARTY VISION (REGISTRATION # 5607931) | | | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.19 | UNITED STATES TRADEMARK REGISTRATION: PCHI AND DESIGN (REGISTRATION # 6298653) | UNDETERMINED |
| 60.20 | UNITED STATES TRADEMARK REGISTRATION: SCENE SETTERS (REGISTRATION # 4197137) | UNDETERMINED |
| 60.21 | UNITED STATES TRADEMARK REGISTRATION: TABLEFITTERS (REGISTRATION # 5134553) | UNDETERMINED |
| 60.22 | VISUAL MATERIAL COPYRIGHT: "ME & MY GRANDMA" FRAME. | UNDETERMINED |
| 60.23 | VISUAL MATERIAL COPYRIGHT: "MOTHER" FRAME. | UNDETERMINED |
| 60.24 | WIPO TRADEMARK REGISTRATION: CREATE YOUR VISION (REGISTRATION # 1702388) | UNDETERMINED |
| 60.25 | WIPO TRADEMARK REGISTRATION: DON'T BLOW IT! (REGISTRATION # 1683390) | UNDETERMINED |
| 60.26 | WIPO TRADEMARK REGISTRATION: LUXAIRE (REGISTRATION # 1702387) | UNDETERMINED |
| 60.27 | WIPO TRADEMARK REGISTRATION: LUXAIRE CREATE YOUR VISION AND DESIGN (REGISTRATION # 1702448) | UNDETERMINED |
| 60.28 | WIPO TRADEMARK REGISTRATION: METALLIC LUX (REGISTRATION # 1781949) | UNDETERMINED |
| 60.29 | WIPO TRADEMARK REGISTRATION: PRISMATIQUE (REGISTRATION # 1800929) | UNDETERMINED |
| 60.30 | WIPO TRADEMARK REGISTRATION: SNACKSCAPE (REGISTRATION # 1805357) | UNDETERMINED |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

| | | |
|---|---|---|
| 62.1 | LICENSE AGREEMENT: AMERICAN GREETINGS CORPORATION; SUBLICENSE AGREEMENT WITH NINTENDO OF AMERICA INC. | UNDETERMINED |
| 62.2 | LICENSE AGREEMENT: ANIPLEX OF AMERICA INC. | UNDETERMINED |
| 62.3 | LICENSE AGREEMENT: ART THE CLOWN LLC | UNDETERMINED |
| 62.4 | LICENSE AGREEMENT: AVANTI LICENSING, INC. | UNDETERMINED |
| 62.5 | LICENSE AGREEMENT: BBC STUDIOS DISTRIBUTION LIMITED | UNDETERMINED |
| 62.6 | LICENSE AGREEMENT: BEHAVIOUR INTERACTIVE INC. | UNDETERMINED |
| 62.7 | LICENSE AGREEMENT: BLOCKBUSTER L.L.C. | UNDETERMINED |
| 62.8 | LICENSE AGREEMENT: CARTEL ENTERTAINMENT, LLC | UNDETERMINED |
| 62.9 | LICENSE AGREEMENT: CROSSMARK, INC. | UNDETERMINED |
| 62.10 | LICENSE AGREEMENT: CRUNCHYROLL, LLC | UNDETERMINED |
| 62.11 | LICENSE AGREEMENT: DISNEY CONSUMER PRODUCTS, INC. | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 62.12 | LICENSE AGREEMENT: EXURBIA FILMS, LLC | UNDETERMINED |
| 62.13 | LICENSE AGREEMENT: FANATICS RETAIL GROUP NORTH, LLC | UNDETERMINED |
| 62.14 | LICENSE AGREEMENT: HASBRO CONSUMER PRODUCTS LICENSING LIMITED | UNDETERMINED |
| 62.15 | LICENSE AGREEMENT: HASBRO, INC. | UNDETERMINED |
| 62.16 | LICENSE AGREEMENT: I PEE HOLDING, LLC | UNDETERMINED |
| 62.17 | LICENSE AGREEMENT: INTERFISHNET LTD | UNDETERMINED |
| 62.18 | LICENSE AGREEMENT: LOUIS F. LEEPER COMPANY | UNDETERMINED |
| 62.19 | LICENSE AGREEMENT: MAJOR LEAGUE BASEBALL PLAYERS ASSOCIATION (MLBPA); MLB PLAYERS, INC. | UNDETERMINED |
| 62.20 | LICENSE AGREEMENT: MARVEL BRANDS, LLC | UNDETERMINED |
| 62.21 | LICENSE AGREEMENT: MARVEL BRANDS, LLC; SPIDER-MAN MERCHANDISING, L.P. | UNDETERMINED |
| 62.22 | LICENSE AGREEMENT: MATTEL, INC. | UNDETERMINED |
| 62.23 | LICENSE AGREEMENT: MATTEL, INC.; MATTEL EUROPA B.V. | UNDETERMINED |
| 62.24 | LICENSE AGREEMENT: MGA ENTERTAINMENT, INC. | UNDETERMINED |
| 62.25 | LICENSE AGREEMENT: MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | UNDETERMINED |
| 62.26 | LICENSE AGREEMENT: MICROSOFT CORPORATION | UNDETERMINED |
| 62.27 | LICENSE AGREEMENT: MOONBUG ENTERTAINMENT LIMITED | UNDETERMINED |
| 62.28 | LICENSE AGREEMENT: NBA PROPERTIES, INC. | UNDETERMINED |
| 62.29 | LICENSE AGREEMENT: NELVANA MARKETING INC. | UNDETERMINED |
| 62.30 | LICENSE AGREEMENT: NETFLIX CPX INTERNATIONAL, B.V.; NETFLIX CPX, LLC | UNDETERMINED |
| 62.31 | LICENSE AGREEMENT: NFL INTERNATIONAL LICENSING, INC. | UNDETERMINED |
| 62.32 | LICENSE AGREEMENT: NFL PROPERTIES LLC | UNDETERMINED |
| 62.33 | LICENSE AGREEMENT: NHL ENTERPRISES, L.P.; NHL ENTERPRISES CANADA, L.P. | UNDETERMINED |
| 62.34 | LICENSE AGREEMENT: NINTENDO OF AMERICA INC. | UNDETERMINED |
| 62.35 | LICENSE AGREEMENT: RAWLINGS SPORTING GOODS COMPANY, INC. | UNDETERMINED |
| 62.36 | LICENSE AGREEMENT: SEGA OF AMERICA, INC. | UNDETERMINED |
| 62.37 | LICENSE AGREEMENT: SESAME WORKSHOP | UNDETERMINED |
| 62.38 | LICENSE AGREEMENT: SHORTCAKE IP HOLDINGS LLC | UNDETERMINED |
| 62.39 | LICENSE AGREEMENT: SILVERTOP ASSOCIATES INC. DBA RASTA IMPOSTA | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 62.40 | LICENSE AGREEMENT: SONY INTERACTIVE ENTERTAINMENT LLC (SIE) | UNDETERMINED |
| 62.41 | LICENSE AGREEMENT: SONY PICTURES CONSUMER PRODUCTS INC. | UNDETERMINED |
| 62.42 | LICENSE AGREEMENT: SPIDER-MAN MERCHANDISING, L.P. | UNDETERMINED |
| 62.43 | LICENSE AGREEMENT: TABLEVOGUE LLC | UNDETERMINED |
| 62.44 | LICENSE AGREEMENT: THE POKEMON COMPANY INTERNATIONAL, INC. | UNDETERMINED |
| 62.45 | LICENSE AGREEMENT: TOEI ANIMATION INC. | UNDETERMINED |
| 62.46 | LICENSE AGREEMENT: TRASHCO, INC. | UNDETERMINED |
| 62.47 | LICENSE AGREEMENT: UBISOFT, INC. | UNDETERMINED |
| 62.48 | LICENSE AGREEMENT: UNIVERSAL STUDIOS LICENSING LLC | UNDETERMINED |
| 62.49 | LICENSE AGREEMENT: VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC. | UNDETERMINED |
| 62.50 | LICENSE AGREEMENT: VIZ MEDIA, LLC | UNDETERMINED |
| 62.51 | LICENSE AGREEMENT: WARNER BROS. CONSUMER PRODUCTS INC. | UNDETERMINED |
| 62.52 | LICENSE AGREEMENT: WOUNDEDNATURE.ORG | UNDETERMINED |

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

| | | |
|---|---|---|
| 65.1 | GOODWILL | UNDETERMINED |

66. **Total of Part 10.** **UNDETERMINED**
Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
- ☑ No.
- ☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☑ No.
- ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | INTERCOMPANY RECEIVABLE DUE FROM AM-SOURCE, LLC | $28,721,630.00 |
| 77.2 | INTERCOMPANY RECEIVABLE DUE FROM PARTY CITY CORPORATION | $312,111,368.00 |
| 77.3 | INTERCOMPANY RECEIVABLE DUE FROM PCHI ASIA LIMITED | $2,455,953.00 |
| 77.4 | INTERCOMPANY RECEIVABLE DUE FROM TRISAR, INC. | $619,987.00 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90. **$343,908,938.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:** **Summary**

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $0.00 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $0.00 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0.00 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $343,908,938.00 | | |
| 91. Total. Add lines 80 through 90 for each column. | $343,908,938.00 **+ UNDETERMINED** | $0.00 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** **$343,908,938.00** + UNDETERMINED

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Party City Holdings Inc. |
| United States Bankruptcy Court: | Southern District of Texas Houston Division |
| Case Number (if known): | 24-90623 (ARP) |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | |
| 2.1 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT<br>10 S. DEARBORN<br>FLOOR 12<br>CHICAGO, IL 60603 | ☐ | ☐ | ☑ | DATE: 10/12/2023<br>ABL FACILITY - DUE OCTOBER, 2028<br>LIEN DESCRIPTION: SECURED BY FIRST LIENS ON SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS | ☐ ☐ ☐ | $118,165,942.00 | UNDETERMINED |
| 2.2 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY<br>10 S. DEARBORN<br>FLOOR 12<br>CHICAGO, IL 60603 | ☐ | ☐ | ☑ | DATE: 10/12/2023<br>FILO FACILITY - DUE OCTOBER, 2028<br>LIEN DESCRIPTION: SECURED BY FIRST LIENS ON SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS | ☐ ☐ ☐ | $13,311,969.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT<br>500 DELAWARE AVENUE<br>11TH FLOOR<br>CLEVELAND, OH 44145 | ☐ | ☐ | ☑ | DATE: 10/12/2023<br>SECOND LIEN NOTES DUE JANUARY, 2029<br>LIEN DESCRIPTION: SECOND-PRIORITY LIENS ON ALL ASSETS OF THE DEBTORS | ☐ ☐ ☐ | $267,527,394.00 | UNDETERMINED |
| | | | | | Secured Debt Total: | $399,005,305.00 | UNDETERMINED |

### Letter of Credit

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.4 JP MORGAN CHASE BANK N.A<br>10 S. DEARBORN<br>FLOOR 12<br>CHICAGO, IL 60603 | ☐ | ☐ | ☐ | TRAVELERS LETTER OF CREDIT CTCS-948727 TO SECURE INDEMNITY WORKER'S COMP CLAIMS; FACE VALUE $4,600,000 | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 WELLS FARGO BANK, N.A.<br>20 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | ☐ | ☐ | ☐ | 1G 100 TICE LLC LETTER OF CREDIT IS000243610U TO SECURE CORPORATE OFFICE LEASE AGREEMENT; FACE AMOUNT $3,000,000 | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 WELLS FARGO BANK, N.A.<br>20 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | ☐ | ☐ | ☐ | TRAVELERS LETTER OF CREDIT IS0017082U TO SECURE INDEMNITY WORKER'S COMP CLAIMS; FACE VALUE $12,325,000 | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | Letter of Credit Total: | UNDETERMINED | UNDETERMINED |

### UCC Lien

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.7 AMERICAN GREETINGS CORPORATION<br>ONE AMERICAN BOULEVARD<br>CLEVELAND, OH 44145 | ☐ | ☐ | ☐ | UCC LIEN - #20228400749 | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CANON FINANCIAL SERVICES, INC.<br>158 GAITHER DRIVE<br>SUITE 200 | ☐ | ☐ | ☐ | UCC LIEN - #20223330925 | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| | MT. LAUREL, NJ 08054 | | | | | | | |
| 2.9 | PAPYRUS-RECYCLED GREETINGS, INC.<br>240 GATEWAY ROUD WEST<br>NAPA, CA 94558 | ☐ | ☐ | ☐ | UCC LIEN - #20240397610 | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

**UCC Lien Total: UNDETERMINED UNDETERMINED**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$399,005,305.00** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Secured Debt** | | |
| 4.1 DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVE., NEW YORK<br>NEW YORK, NY 10017 | 2.3 | |
| 4.2 SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE.<br>NEW YORK, NY 10017 | 2.1,2.2 | |

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Holdings Inc.

United States Bankruptcy Court: Southern District of Texas Houston Division

Case Number (if known): 24-90623 (ARP)

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Severance** | | | | | |
| 2.1 AARON ARNOLD [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,897.60 | $3,897.60 |
| 2.2 ADINA CORSARO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.3 ALEXA GIOVANNIELLO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,185.05 | $3,185.05 |
| 2.4 ALEXA REYNOSO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.5 ALEXIS TETTO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.6 ALLISON KASICA [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $4,564.92 | $4,564.92 |
| 2.7 ALLISON TRETHAWAY [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,952.35 | $3,952.35 |
| 2.8 ALYSSA BARBARO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.9 ALYSSA SANZARI [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,107.65 | $3,107.65 |
| 2.10 ANGELA HA [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.11 ANIBAL LIMA [REDACTED ADDRESS] | JULY 2024 | ☑ ☑ ☑ | ☐ | $9,696.00 | $9,696.00 |
| 2.12 ANTHONY HASTINGS | NOV 2024 | ☑ ☑ ☑ | ☐ | $15,865.99 | $15,150.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| [REDACTED ADDRESS] | | | | | |
| 2.13 ANTHONY MOORE [REDACTED ADDRESS] | JUNE 2024 | ☑ ☑ ☑ | ☐ | $2,870.40 | $2,870.40 |
| 2.14 ANTHONY PHILLIPS [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $8,101.28 | $8,101.28 |
| 2.15 ASHLEY DEFILIPPIS [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,989.06 | $3,989.06 |
| 2.16 ASHLEY OLIVEIRA [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.17 ASHLEY RIKER [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.18 ASIERRA COLEMAN [REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $20,896.31 | $15,150.00 |
| 2.19 BRIAN ALMEIDA [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.20 CAITLYN GOMES [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $15,802.90 | $15,150.00 |
| 2.21 CAROLINE LOFORTE [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $13,774.60 | $13,774.60 |
| 2.22 CHENG ZENG [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.23 CHIVONNE MOSCHIANO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.24 CHRISTINE SHIREY [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.25 CHRISTOPHER BETTS [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $22,500.00 | $15,150.00 |
| 2.26 CINDY BELMONT [REDACTED ADDRESS] | NOV 2024 | ☑ ☑ ☑ | ☐ | $31,884.02 | $15,150.00 |
| 2.27 CONNIE PINHEIRO [REDACTED ADDRESS] | JULY 2024 | ☑ ☑ ☑ | ☐ | $636.80 | $636.80 |
| 2.28 DANA PERNINI [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.29 DANIELLE ADDVENSKY [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $2,478.06 | $2,478.06 |
| 2.30 DAVID LEVITT [REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $99,850.24 | $15,150.00 |
| 2.31 DAWN CASALE [REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $16,692.32 | $15,150.00 |
| 2.32 DAWN DODGE [REDACTED ADDRESS] | OCT 2024 | ☑ ☑ ☑ | ☐ | $363,461.50 | $15,150.00 |
| 2.33 DEIDRY ALVAREZ SANCHEZ [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $4,525.73 | $4,525.73 |
| 2.34 DESIREE SMITH | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | [REDACTED ADDRESS] | | | | | |
| 2.35 | ELINA FULMAN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $4,903.81 | $4,903.81 |
| 2.36 | ELIZABETH O'BYRNE<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.37 | ELIZABETH SPENCE<br>[REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $19,730.76 | $15,150.00 |
| 2.38 | EVAN SZUCS<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.39 | GABRIELA GARZA<br>[REDACTED ADDRESS] | NOV 2024 | ☑ ☑ ☑ | ☐ | $39,398.44 | $15,150.00 |
| 2.40 | GRAHAM MCALINDIN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.41 | HERBERT PERRIN<br>[REDACTED ADDRESS] | JUNE 2024 | ☑ ☑ ☑ | ☐ | $1,880.80 | $1,880.80 |
| 2.42 | HOPE WRIGHT<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $2,500.00 | $2,500.00 |
| 2.43 | HOWARD JANOF<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $20,046.89 | $15,150.00 |
| 2.44 | IAN HOPKINS<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $6,372.48 | $6,372.48 |
| 2.45 | JAN KRAFT<br>[REDACTED ADDRESS] | NOV 2024 | ☑ ☑ ☑ | ☐ | $14,567.32 | $14,567.32 |
| 2.46 | JANET ANN SECALLUS<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $5,892.96 | $5,892.96 |
| 2.47 | JANINE DUNN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.48 | JASON SCHREIBER<br>[REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $8,076.92 | $8,076.92 |
| 2.49 | JAVIER PEREZ<br>[REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $49,441.84 | $8,969.76 |
| 2.50 | JENNIFER BROOKS<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.51 | JESSICA FETNER<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.52 | JOANNE BALLES<br>[REDACTED ADDRESS] | NOV 2024 | ☑ ☑ ☑ | ☐ | $8,948.08 | $8,948.08 |
| 2.53 | JOHN KUPSCH<br>[REDACTED ADDRESS] | OCT 2024 | ☑ ☑ ☑ | ☐ | $124,391.20 | $15,150.00 |
| 2.54 | JON KNIFFIN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $2,167.36 | $2,167.36 |
| 2.55 | JORDAN MILLS<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $15,280.40 | $15,150.00 |
| 2.56 | JULIE RABINOWITZ | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | [REDACTED ADDRESS] | | | | | |
| 2.57 | JUNIPER NELSON<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $12,553.84 | $12,553.84 |
| 2.58 | JUSTIN GABANY<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.59 | KARI DWYER<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $2,879.44 | $2,879.44 |
| 2.60 | KELLIE LARSEN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $20,164.58 | $15,150.00 |
| 2.61 | KENNETH DANFORTH<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $23,550.24 | $15,150.00 |
| 2.62 | KERRY BURT<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $1,000.00 | $1,000.00 |
| 2.63 | KHUSBOO KAPLESH<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,321.33 | $3,321.33 |
| 2.64 | LAUREN RAWICZ<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,991.06 | $3,991.06 |
| 2.65 | LAUREN TROIA<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.02 | $500.02 |
| 2.66 | LESLIE LACOSTA<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $16,750.88 | $15,150.00 |
| 2.67 | LISA PECORA<br>[REDACTED ADDRESS] | OCT 2024 | ☑ ☑ ☑ | ☐ | $13,195.20 | $13,195.20 |
| 2.68 | LISA POLENTARUTTI<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.69 | LOREAN ZIMMERMAN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.70 | LUIS SIERRA<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.71 | MAHROKH HASHEMI-NAZEM<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.72 | MARIA DIGIACOPO<br>[REDACTED ADDRESS] | NOV 2024 | ☑ ☑ ☑ | ☐ | $8,810.32 | $8,810.32 |
| 2.73 | MARIA MORRELL<br>[REDACTED ADDRESS] | OCT 2024 | ☑ ☑ ☑ | ☐ | $5,280.80 | $5,280.80 |
| 2.74 | MARNIE RODRIGUEZ<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.75 | MARYANN FIRRINCILI<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.76 | MEGHA RANA<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.77 | MICHAEL HARTMANN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $2,001.60 | $2,001.60 |
| 2.78 | MICHAEL PENNCAVAGE | SEPT 2024 | ☑ ☑ ☑ | ☐ | $13,858.62 | $13,858.62 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| [REDACTED ADDRESS] | | | | | |
| 2.79 MICHAEL SCULLY [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $10,146.40 | $10,146.40 |
| 2.80 MICHELE FAUTEUX [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $5,989.82 | $5,989.82 |
| 2.81 MICHELLE GALVAN [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.82 MOLLIE REISMAN [REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $21,632.96 | $15,150.00 |
| 2.83 NADIA DEAN [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.84 NANCY CRESPO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.85 NANCY ESPOSITO [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.86 NICOLE ASMAT [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.87 NICOLE HALM [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.88 NICOLE MAKAROW [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.89 NIKAIYA GASTON [REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $7,703.20 | $7,703.20 |
| 2.90 NINFA SYKES [REDACTED ADDRESS] | DEC 2024 | ☑ ☑ ☑ | ☐ | $17,013.90 | $15,150.00 |
| 2.91 NIRALI CHOKSHI [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.92 PAMELA DANFORTH [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $31,086.22 | $15,150.00 |
| 2.93 PARISHA PATEL [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.94 RAFAEL SALAMANTE [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.95 RICHARD SHERIDAN [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.96 ROBERT CORR [REDACTED ADDRESS] | NOV 2024 | ☑ ☑ ☑ | ☐ | $8,464.92 | $8,464.92 |
| 2.97 ROBERT HOLLAND [REDACTED ADDRESS] | JULY 2024 | ☑ ☑ ☑ | ☐ | $3,243.60 | $3,243.60 |
| 2.98 SANDRA HOLICK [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,000.00 | $3,000.00 |
| 2.99 SANJANA DIKSHIT [REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.100 SARA ARDELEANO | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,001.16 | $3,001.16 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | [REDACTED ADDRESS] | | | | | |
| 2.101 | SEAN THOMPSON<br>[REDACTED ADDRESS] | MAY 2024 | ☑ ☑ ☑ | ☐ | $368,846.20 | $15,150.00 |
| 2.102 | SHELBY WOLF<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $2,906.25 | $2,906.25 |
| 2.103 | SUSAN GIANGROSSI<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.104 | SYMPHONY NUNES<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $500.00 | $500.00 |
| 2.105 | TAYLOR CONKLIN<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $3,143.47 | $3,143.47 |
| 2.106 | TIGHE TUBITO<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.107 | TRACEY KOLLER<br>[REDACTED ADDRESS] | JUNE 2024 | ☑ ☑ ☑ | ☐ | $225,005.90 | $15,150.00 |
| 2.108 | VICTORIA LUCAS<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $499.96 | $499.96 |
| 2.109 | VIRAT SHARMA<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.110 | WILLIAM DELOI<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $999.96 | $999.96 |
| 2.111 | ZACHARY DEMARTINIS<br>[REDACTED ADDRESS] | SEPT 2024 | ☑ ☑ ☑ | ☐ | $6,865.38 | $6,865.38 |
| | | | | **Severance Total:** | **$1,853,238.59** | **$601,064.66** |

2. **Total: All Creditors with PRIORITY Unsecured Claims** **$1,853,238.59** **$601,064.66**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany Payables** | | | | | |
| 3.1 AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | | ☑ ☑ ☐ | INTERCOMPANY PAYABLES | ☐ | $13,420,509.00 |
| 3.2 PARTY CITY HOLDCO INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | | ☑ ☑ ☐ | INTERCOMPANY PAYABLES | ☐ | $22,576,078.99 |
| | | | | **Intercompany Payables Total:** | **$35,996,587.99** |
| **Litigation** | | | | | |
| 3.3 AGOSTINO, ET AL<br>3 MAIN STREET<br>NEWARK, NJ 07105 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.4 DOJO ENTERPRISES, INC., ET AL<br>150 DELAWARE AVE, SUITE 1500<br>WILMINGTON, DE 19801 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.5 HANLON, ET AL<br>270 MADISON AVE., SUITE 1801<br>NEW YORK, NY 10016 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.6 SMITH, ET AL<br>110 STATE HIGHWAY 35, 2ND FLOOR<br>REDBANK, NJ 07701 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.7 TRICK OR TREAT STUDIOS LLC<br>12800 CENTER COURT DRIVE<br>SOUTH, SUITE 300<br>CERRITOS, CA 90703 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| | | | | **Litigation Total:** | **UNDETERMINED** |

3. **Total: All Creditors with NONPRIORITY Unsecured Claims** **$35,996,587.99** + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 3: List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | |
|---|---|
| 5a. **Total claims from Part 1** | **$1,853,238.59**<br>+ UNDETERMINED |
| 5b. **Total claims from Part 2** | **$35,996,587.99**<br>+ UNDETERMINED |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$37,849,826.58**<br>+ UNDETERMINED |

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Holdings Inc.

United States Bankruptcy Court: Southern District of Texas Houston Division

Case Number (if known): 24-90623 (ARP)

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | **Leases** | | | | | |
| 2.1 | MASTER LEASE AGREEMENT BY AND BETWEEN SPIRIT REALTY, L.P. AND PARTY CITY HOLDINGS LLC DATED JUNE 28, 2019 | | | ☐ | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 |
| 2.2 | OFFICE LEASE AGREEMENT BETWEEN SIG 100 TICE LLC AND PARTY CITY HOLDINGS INC. DATED OCTOBER 6, 2021 | | | ☐ | SIG 100 TICE LLC | SIGNATURE ACQUISITIONS LLC<br>20 COMMERCE DRIVE<br>CRANFORD, NJ 7016 |
| | **Licenses** | | | | | |
| 2.3 | AMERICAN GREETINGS CORPORATION - PCHI - NINTENDO MLA SUBLICENSE AGREEMENT | | | ☐ | AMERICAN GREETINGS CORPORATION NINTENDO OF | 4600 150TH AVENUE NE<br>REDMOND , WA 98052 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | AMERICA INC. | |
| 2.4 ANIPLEX OF AMERICA INC - PCHI - LICENSE AGREEMENT [FULLMETAL ALCHEMIST] | | | ☐ | ANIPLEX OF AMERICA INC. | 2120 COLORADO AVENUE SUITE 230<br>SANTA MONICA, CA 90505 |
| 2.5 ART THE CLOWN LLC - PCHI - MERCHANDISE AGREEMENT (TERRIFIER) | | | ☐ | ART THE CLOWN LLC | 1118 ROCKLAND AVE<br>STATEN ISLAND, NY 10314 |
| 2.6 ARTICULATE AI LICENSE AGREEMENT | | | ☐ | ARTICULATE | MATT BARKER<br>MATT@ARTICULATE.COM<br>KARI MAGER<br>KMAGER@ARTICULATE.COM |
| 2.7 AVANTI LICENSING, INC - PCHI - AMENDMENT 1 TO MERCHANDISING LICENSE AGREEMENT | | | ☐ | AVANTI LICENSING, INC. | 155 W. CONGRESS, SUITE 200<br>DETROIT, MI 48226 |
| 2.8 AVANTI LICENSING, INC - PCHI - AMENDMENT 2 TO MERCHANDISING LICENSE AGREEMENT | | | ☐ | AVANTI LICENSING, INC. | 155 W. CONGRESS, SUITE 200<br>DETROIT, MI 48226 |
| 2.9 AVANTI LICENSING, INC - PCHI - AMENDMENT 3 TO MERCHANDISING LICENSE AGREEMENT | | | ☐ | AVANTI LICENSING, INC. | 155 W. CONGRESS, SUITE 200<br>DETROIT, MI 48226 |
| 2.10 AVANTI LICENSING, INC - PCHI - MERCHANDISING LICENSE AGREEMENT | | | ☐ | AVANTI LICENSING, INC. | 155 W. CONGRESS, SUITE 200<br>DETROIT, MI 48226 |
| 2.11 BBC STUDIOS DISTRIBUTION LIMITED - PCHI - DEAL MEMO (BLUEY) | | | ☐ | BBC STUDIOS DISTRIBUTION LIMITED | 1 TELEVISION CENTRE<br>101 WOOD LANE, LONDON W12 7FA<br>UK |
| 2.12 BBC STUDIOS DISTRIBUTION LIMITED - PCHI - MERCHANDISE AGREEMENT (BLUEY) (REF 92976) | | | ☐ | BBC STUDIOS DISTRIBUTION LIMITED | 1 TELEVISION CENTRE<br>101 WOOD LANE, LONDON W12 7FA<br>UK |
| 2.13 BBC STUDIOS DISTRIBUTION LIMITED - PCHI - SCHEDULE 1 TO MERCHANDISE AGREEMENT (BLUEY) (REF 92976) | | | ☐ | BBC STUDIOS DISTRIBUTION LIMITED | TELEVISION CENTRE, 101 WOOD LANE<br>LONDON, UK W12 7FA |
| 2.14 BBC STUDIOS DISTRIBUTION LIMITED - PCHI - AMENDMENT 1 TO MERCHANDISE AGREEMENT | | | ☐ | BBC STUDIOS DISTRIBUTION LIMITED | 1 TELEVISION CENTRE<br>101 WOOD LANE, LONDON W12 7FA |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | (BLUEY) (REF 92976) | | | | | UK |
| 2.15 | BEHAVIOUR INTERACTIVE INC - PCHI - MERCHANDISING LICENSE AGREEMENT (DEAD BY DAYLIGHT) | | | ☐ | BEHAVIOUR INTERACTIVE INC. | 500-6666, SAINT-URBAIN STREET MONTRÉAL, QUÉBEC, CANADA H2S 3H1 |
| 2.16 | BLOCKBUSTER LLC - PCHI - TRADEMARK LICENSE AGREEMENT | | | ☐ | BLOCKBUSTER L.L.C. | 9601 SOUTH MERIDIAN BOULEVARD ENGLEWOOD, CO 80112 |
| 2.17 | BLOCKBUSTER LLC - PCHI - TRADEMARK LICENSE AGREEMENT | | | ☐ | BLOCKBUSTER L.L.C. | 9601 SOUTH MERIDIAN BOULEVARD ENGLEWOOD, COLORADO 80112 |
| 2.18 | CARTEL ENTERTAINMENT, LLC - PCHI - AMENDMENT 1 TO MERCHANDISE LICENSE AGREEMENT (CREEPSHOW TV SERIES) | | | ☐ | CARTEL ENTERTAINMENT, LLC | 1108 TAMARIND AVENUE LOS ANGELES, CA 90038 |
| 2.19 | CARTEL ENTERTAINMENT, LLC - PCHI - MERCHANDISE LICENSE AGREEMENT (CREEPSHOW TV SERIES) | | | ☐ | CARTEL ENTERTAINMENT, LLC | 1108 TAMARIND AVENUE LOS ANGELES, CA 90038 |
| 2.20 | CARE - PCHI - LICENSE AND UKRAINE HUMANITARIAN CRISIS FUND PROGRAM AGREEMENT | | | ☐ | COOPERATIVE FOR ASSISTANCE AND RELIEF EVERYWHERE, INC. | 151 ELLIS STREET NE ATLANTA, GA 30303 |
| 2.21 | CRUNCHYROLL, LLC - PCHI - MASTER MERCHANDISE AGREEMENT AND PROPERTY SCHEDULE 1 (ATTACK ON TITANS) | | | ☐ | CRUNCHYROLL, LLC | 9050 WASHINGTON BLVD., BUILDING 1100 CULVER CITY, CA CALIFORNIA 90232 |
| 2.22 | DISNEY - PCHI - EXTENSION LETTER 2 OF LICENSE AGREEMENT TERM [STAR WARS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.23 | DISNEY - PCHI - EXTENSION LETTER 2 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.24 | DISNEY - PCHI - EXTENSION LETTER 3 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.25 | DISNEY - PCHI - 9TH AMENDMENT TO LICENSE AGREEMENT 1888533778 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.26 DISNEY - PCHI - AMENDMENT 1 TO LICENSE AGREEMENT [STAR WARS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.27 DISNEY - PCHI - AMENDMENT 1 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.28 DISNEY - PCHI - AMENDMENT 1 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.29 DISNEY - PCHI - AMENDMENT 1 TO LICENSE AGREEMENT 1888533851 [PARTY GOODS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.30 DISNEY - PCHI - AMENDMENT 2 TO LICENSE AGREEMENT [STAR WARS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.31 DISNEY - PCHI - AMENDMENT 2 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.32 DISNEY - PCHI - AMENDMENT 2 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.33 DISNEY - PCHI - AMENDMENT 2 TO LICENSE AGREEMENT 1888533851 [PARTY GOODS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.34 DISNEY - PCHI - AMENDMENT 3 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.35 DISNEY - PCHI - AMENDMENT 3 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.36 DISNEY - PCHI - AMENDMENT 3 TO LICENSE AGREEMENT 1888533851 [PARTY GOODS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.37 DISNEY - PCHI - AMENDMENT 4 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.38 DISNEY - PCHI - AMENDMENT 4 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.39 DISNEY - PCHI - AMENDMENT 4 TO LICENSE AGREEMENT 1888533851 [PARTY GOODS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.40 DISNEY - PCHI - AMENDMENT 5 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.41 DISNEY - PCHI - AMENDMENT 5 TO LICENSE AGREEMENT 1888533851 [PARTY GOODS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.42 DISNEY - PCHI - AMENDMENT 6 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.43 DISNEY - PCHI - AMENDMENT 6 TO LICENSE AGREEMENT 1888533851 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.44 DISNEY - PCHI - AMENDMENT 7 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.45 DISNEY - PCHI - AMENDMENT 8 TO LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.46 DISNEY - PCHI - LICENSE AGREEMENT [STAR WARS] 1900005477 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.47 DISNEY - PCHI - LICENSE AGREEMENT [STAR WARS-COSTUMES] 1888533853 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.48 DISNEY - PCHI - LICENSE AGREEMENT 1888533778 [COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.49 DISNEY - PCHI - LICENSE AGREEMENT 1888533851 [PARTY GOODS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.50 DISNEY - PCHI - SECOND AMENDMENT TO STANDARD TERMS AND CONDITIONS | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.51 DISNEY - PCHI - EXTENSION LETTER OF LICENSE AGREEMENT TERM [STAR WARS] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.52 DISNEY - PCHI - EXTENSION LETTER TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.53 DISNEY CONSUMER PRODUCTS - PCHI - AMENDMENT 1 TO LICENSE AGREEMENT | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| (COSTUMES) 2200029668 | | | | | |
| 2.54 DISNEY CONSUMER PRODUCTS, INC - PCHI - LICENSE AGREEMENT [STAR WARS COSTUMES; 2200029643] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.55 DISNEY CONSUMER PRODUCTS, INC - PCHI - LICENSE AGREEMENT [STAR WARS PARTY GOODS; 2200029642] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.56 DISNEY CONSUMER PRODUCTS - PCHI - BALLOON AMENDMENT [2200029667; 2200029642; 15742] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.57 DISNEY CONSUMER PRODUCTS - PCHI - LICENSE AGREEMENT (COSTUMES) 2200029668 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.58 DISNEY CONSUMER PRODUCTS - PCHI - LICENSE AGREEMENT (PARTY GOODS) 2200029667 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.59 EGNYTE, INC. - PCHI - SERVICES AGREEMENT | | | ☐ | EGNYTE, INC. | 1350 W. MIDDLEFIELD ROAD MOUNTAIN VIEW, CA 94043 |
| 2.60 EXURBIA FILMS, LLC - PCHI - DEAL MEMO (LEATHERFACE-THE TEXAS CHAINSAW MASSACRE) | | | ☐ | EXURBIA FILMS, LLC | 108 GARFIELD PLACE, FLOOR 3 BROOKLYN, NY 11215 |
| 2.61 EXURBIA FILMS, LLC - PCHI - MERCHANDISE LICENSE AGREEMENT (LEATHERFACE-THE TEXAS CHAINSAW MASSACREW) | | | ☐ | EXURBIA FILMS, LLC | 108 GARFIELD PLACE, FLOOR 3 BROOKLYN, NY 11215 |
| 2.62 FANATICS RETAIL GROUP NORTH, LLC - PCHI - FIRST AMENDMENT TO MLB SUBLICENSE AGREEMENT AND CONTRACT ASSUMPTION AGREEMENT | | | ☐ | FANATICS RETAIL GROUP NORTH, LLC | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 |
| 2.63 FANATICS RETAIL GROUP NORTH, LLC - PCHI - MLB SUBLICENSE AGREEMENT | | | ☐ | FANATICS RETAIL GROUP NORTH, LLC | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 |
| 2.64 LICENSE AGREMENT 01 | | | ☐ | GS1US | GS1USBUSINESSSUPPORT@GS1US.ORG |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.65 | LICENSE AGREEMENT 02 | | | ☐ | GS1US | GS1USBUSINESSSUPPORT@GS1US.ORG |
| 2.66 | HASBRO - PCHI - FIRST AMENDMENT TO MERCHANDISE LICENSE AGREEMENT 205775 MULTI | | | ☐ | HASBRO CONSUMER PRODUCTS LICENSING LIMITED | 4 THE SQUARE, STOCKLEY PARK UXBRIDGE, UNITED KINGDOM UB11 1ET |
| 2.67 | HASBRO - PCHI - MERCHANDISE LICENSE AGREEMENT 205775 MULTI | | | ☐ | HASBRO CONSUMER PRODUCTS LICENSING LIMITED | 4 THE SQUARE, STOCKLEY PARK UXBRIDGE, UNITED KINGDOM UB11 1ET |
| 2.68 | HASBRO - PCHI - AMENDMENT 1 TO MERCHANDISE LICENSE AGREEMENT #131275 | | | ☐ | HASBRO, INC. | 1027 NEWPORT AVENUE PAWTUCKET, RI 02862 |
| 2.69 | HASBRO - PCHI - AMENDMENT 2 TO MERCHANDISE LICENSE AGREEMENT (131275) | | | ☐ | HASBRO, INC. | 1027 NEWPORT AVENUE PAWTUCKET, RI 02862 |
| 2.70 | HASBRO - PCHI - MERCHANDISE LICENSE AGREEMENT (131275) | | | ☐ | HASBRO, INC. | 1027 NEWPORT AVENUE PAWTUCKET, RI 02862 |
| 2.71 | I PEE HOLDING, LLC - PCHI - PATENT LICENSE AGREEMENT (LIGHT UP NECKLACES) | | | ☐ | I PEE HOLDING, LLC | 300 LAKEVIEW PARKWAY VERNON HILLS, IL 60061 |
| 2.72 | INTERFISHNET LTD - PCHI - INTELLECTUAL PROPERTY LICENSE AGREEMENT [ROCKY HORROR SHOW] | | | ☐ | INTERFISHNET LTD | SCHOOL COTTAGE WOOD LANE, CLAPTON IN GORDANO BRISTOL, ENGLAND BS20 7RQ |
| 2.73 | MLBPA, MLB PLAYERS, INC - PCHI - LICENSE AGREEMENT | | | ☐ | MAJOR LEAGUE BASEBALL PLAYERS ASSOCIATION (MLBPA) MLB PLAYERS, INC. | 12 E. 49TH STREET NEW YORK, NY 10017 |
| 2.74 | MARVEL BRANDS LLC - PCHI - SCHEDULE TO LICENSE AGREEMENT (COSTUMES 152722) | | | ☐ | MARVEL BRANDS, LLC | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.75 | MARVEL BRANDS LLC - PCHI - SCHEDULE TO LICENSE AGREEMENT (PARTY GOODS) 152742 | | | ☐ | MARVEL BRANDS, LLC | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.76 | MATTEL - PCHI - AMENDMENT 1 TO CONSUMER PRODUCTS LICENSE AGREEMENT (109089) | | | ☐ | MATTEL, INC. MATTEL EUROPA B.V. | 333 CONTINENTAL BLVD EL SEGUNDO, CA 90245 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.77 MATTEL - PCHI - CONSUMER PRODUCTS LICENSE AGREEMENT (109089) | | | ☐ | MATTEL, INC. MATTEL EUROPA B.V. | 333 CONTINENTAL BLVD EL SEGUNDO, CA 90245 |
| 2.78 MGA ENTERTAINMENT, INC - PCHI - MERCHANDISE LICENSE AGREEMENT NO. MLA202102854 [LOL SURPRISE] | | | ☐ | MGA ENTERTAINMENT, INC. | 9220 WINNETKA AVE CHATSWORTH, CA 91311 |
| 2.79 MGA ENTERTAINMENT, INC - PCHI - MERCHANDISE LICENSE AGREEMENT NO. MLA202303356 [LOL SURPRISE] | | | ☐ | MGA ENTERTAINMENT, INC. | 9220 WINNETKA AVE CHATSWORTH, CA 91311 |
| 2.80 MGM CONSUMER PRODUCTS - PCHI - LICENSE AGREEMENT (ADDAMS FAMILY - 12411) | | | ☐ | MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | 245 NORTH BEVERLY DRIVE BEVERLY HILLS, CA 90210 |
| 2.81 MGM CONSUMER PRODUCTS - PCHI - LICENSE AGREEMENT 00CP200100 (LEGALLY BLONDE) | | | ☐ | MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | 245 NORTH BEVERLY DRIVE BEVERLY HILLS, CA 90210 |
| 2.82 MGM HOME ENTERTAINMENT DISTRIBUTION CORP - PCHI - LICENSE AGREEMENT (ADDAMS FAMILY & WEDNESDAY - 00CP200522) | | | ☐ | MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | 245 NORTH BEVERLY DRIVE BEVERLY HILLS, CA 90210 |
| 2.83 MGM HOME ENTERTAINMENT DISTRIBUTION CORP - PCHI - MANUFACTURER AGREEMENTS 00CP200522 | | | ☐ | MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | 245 NORTH BEVERLY DRIVE BEVERLY HILLS, CA 90210 |
| 2.84 MICROSOFT CORPORATION - PCHI - MERCHANDISE LICENSE AGREEMENT (MINECRAFT) | | | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 |
| 2.85 MICROSOFT CORPORATION - PCHI - MINECRAFT MERCHANDISE MANUFACTURER AGREEMENTS TO MERCHANDISE LICENSE AGREEMENT | | | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 |
| 2.86 MOONBUG ENTERTAINMENT LIMITED - PCHI - MERCHANDISE LICENSE AGREEMENT MB-0576 (BLIPPI; COCOMELON) | | | ☐ | MOONBUG ENTERTAINMENT LIMITED | UPPER LOCK, 3RD FLOOR, 3-6 WATER LANE, LONDON, UK NW1 8JZ |
| 2.87 MOONBUG ENTERTAINMENT LIMITED - PCHI - MERCHANDISE LICENSE AGREEMENT MB-0988 | | | ☐ | MOONBUG ENTERTAINMENT LIMITED | UPPER LOCK, 3RD FLOOR, 3-6 WATER LANE, LONDON, UK NW1 8JZ |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | (COCOMELON CLASSIC) | | | | | |
| 2.88 | NBA PROPERTIES, INC - PCHI - RETAIL PRODUCT LICENSE AGREEMENT | | | ☐ | NBA PROPERTIES, INC. | 645 FIFTH AVE<br>NEW YORK, NY 10022 |
| 2.89 | NETFLIX - PCHI - OVERALL MERCHANDISING LICENSE AGREEMENT (STRANGER THINGS & SQUID GAME) | | | ☐ | NETFLIX CPX INTERNATIONAL, B.V. NETFLIX CPX, LLC | 5808 W. SUNSET BLVD<br>LOS ANGELES, CA 90028 |
| 2.90 | NFL INTERNATIONAL LLC - PCHI - LICENSE AGREEMENT PROGRAM (51033 - PARTY AND BALLOONS - CANADA) | | | ☐ | NFL INTERNATIONAL LICENSING, INC. | 345 PARK AVENUE<br>NEW YORK, NY 10154 |
| 2.91 | NFL PROPERTIES LLC - PCHI - LICENSE AGREEMENT (51029) AND STANDARD TERMS AND CONDITIONS | | | ☐ | NFL PROPERTIES LLC | C/O ZELMANOVITZ & ASSOCIATES PLLC<br>345 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10154 |
| 2.92 | NHL ENTERPRISES, LP AND NHL ENTERPRISES CANADA, LP - PCHI - AMENDMENT A TO RETAIL LICENSE AGREEMENT [100162] | | | ☐ | NHL ENTERPRISES, L.P. NHL ENTERPRISES CANADA, L.P. | 1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.93 | NHL ENTERPRISES, LP AND NHL ENTERPRISES CANADA, LP - PCHI - AMENDMENT B TO RETAIL LICENSE AGREEMENT [100162] | | | ☐ | NHL ENTERPRISES, L.P. NHL ENTERPRISES CANADA, L.P. | 1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.94 | NHL ENTERPRISES, LP AND NHL ENTERPRISES CANADA, LP - PCHI - RETAIL LICENSE AGREEMENT [100162] | | | ☐ | NHL ENTERPRISES, L.P. NHL ENTERPRISES CANADA, L.P. | 1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.95 | NINTENDO OF AMERICA INC - PCHI - AMENDMENT 1 TO MERCHANDISE LICENSE AGREEMENT | | | ☐ | NINTENDO OF AMERICA INC. | 4600 150TH AVE, NE<br>REDMOND, WA 98052 |
| 2.96 | NINTENDO OF AMERICA INC - PCHI - AMENDMENT 2 TO MERCHANDISE LICENSE AGREEMENT | | | ☐ | NINTENDO OF AMERICA INC. | 4600 150TH AVE, NE<br>REDMOND, WA 98052 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.97 NINTENDO OF AMERICA INC - PCHI - FIRST AMENDMENT TO MERCHANDISE LICENSE AGREEMENT AND SCHEDULE PAGE 1 | | | ☐ | NINTENDO OF AMERICA INC. | 4600 150TH AVE, NE<br>REDMOND, WA 98052 |
| 2.98 NINTENDO OF AMERICA INC - PCHI - MERCHANDISE LICENSE AGREEMENT | | | ☐ | NINTENDO OF AMERICA INC. | 4600 150TH AVE, NE<br>REDMOND, WA 98052 |
| 2.99 NINTENDO OF AMERICA INC - PCHI - MERCHANDISE LICENSE AGREEMENT | | | ☐ | NINTENDO OF AMERICA INC. | 4600 150TH AVE, NE<br>REDMOND, WA 98052 |
| 2.100 RAWLINGS SPORTING GOODS COMPANY, INC - PCHI - TRADEMARK LICENSE AGREEMENT | | | ☐ | RAWLINGS SPORTING GOODS COMPANY, INC. | 111 WESTPORT PLAZA DR., STE 1100<br>ST. LOUIS, MO 63146 |
| 2.101 RIGHTSLINE SOFTWARE, INC (FKA REAL SOFTWARE SYSTEMS, LLC) - PCHI - FIRST AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | | | ☐ | RIGHTSLINE SOFTWARE, INC (FKA REAL SOFTWARE SYSTEMS, LLC) | 21255 BURBANK BLVD STE 220<br>WOODLAND HILLS, CA 91367 |
| 2.102 SEGA OF AMERICA, INC - PCHI - AMENDMENT TO MERCHANDISING LICENSE AGREEMENT AND SCHEDULE | | | ☐ | SEGA OF AMERICA, INC. | 6430 OAK CANYON, SUITE 150<br>IRVINE, CA 92618 |
| 2.103 SEGA OF AMERICA, INC - PCHI - MERCHANDISING LICENSE AGREEMENT AND SCHEDULE | | | ☐ | SEGA OF AMERICA, INC. | 6430 OAK CANYON, SUITE 150<br>IRVINE, CA 92618 |
| 2.104 SEGA OF AMERICA, INC - PCHI - MERCHANDISING LICENSE AGREEMENT AND SCHEDULE (2025-26) | | | ☐ | SEGA OF AMERICA, INC. | 6430 OAK CANYON, SUITE 150<br>IRVINE, CA 92618 |
| 2.105 SHORTCAKE IP HOLDINGS LLC - PCHI - MERCHANDISING LICENSE AGREEMENT (STRAWBERRY SHORTCAKE 4000239) | | | ☐ | SHORTCAKE IP HOLDINGS LLC | 183 EVERSHOLT STREET<br>GROUND FLOOR, LONDON NW1 1BU, UNITED KINGDOM |
| 2.106 SILVERTOP ASSOCIATES INC DBA RASTA IMPOSTA - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | SILVERTOP ASSOCIATES INC. DBA RASTA IMPOSTA | 600 E. CLEMENTS BRIDGE ROAD<br>RUNNEMEDE, NJ 08078 |
| 2.107 SONY INTERACTIVE ENTERTAINMENT LLC - PCHI - MERCHANDISE LICENSE AGREEMENT (GOD OF | | | ☐ | SONY INTERACTIVE ENTERTAINMENT LLC (SIE) | 10202 W. WASHINGTON BLVD.,<br>FRANK CAPRA BUILDING, 2ND FL |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| WAR 128893) | | | | | CULVER CITY, CA 90232 |
| 2.108 SONY PICTURES CONSUMER PRODUCTS INC. - PCHI - MERCHANDISING LICENSE AGREEMENT [GHOSTBUSTERS 304083] | | | ☐ | SONY PICTURES CONSUMER PRODUCTS INC. | 10202 W. WASHINGTON BLVD., FRANK CAPRA BUILDING, 2ND FL CULVER CITY, CA 90232 |
| 2.109 SPIDER-MAN MERCHANDISING, LP - PCHI - SCHEDULE TO LICENSE AGREEMENT (SPIDERMAN NO WAY HOME MOVIE) 152222 | | | ☐ | SPIDER-MAN MERCHANDISING, L.P. | 417 FIFTH AVENUE MEZZANINE NEW YORK, NY 10016 |
| 2.110 TABLEVOGUE, LLC - AMSCAN - AMENDMENT 1 TO LICENSE AGREEMENT | | | ☐ | TABLEVOGUE LLC | 125 WEST ROMANA STREET – SUITE 222 PENSACOLA, FL 32502 |
| 2.111 TABLEVOGUE, LLC - AMSCAN - AMENDMENT 2 TO LICENSE AGREEMENT | | | ☐ | TABLEVOGUE LLC | 125 WEST ROMANA STREET – SUITE 222 PENSACOLA, FL 32502 |
| 2.112 TABLEVOGUE, LLC - AMSCAN - LICENSE AGREEMENT | | | ☐ | TABLEVOGUE LLC | 125 WEST ROMANA STREET – SUITE 222 PENSACOLA, FL 32502 |
| 2.113 THE BIRTHDAY PARTY PROJECT - PCHI - LICENSE AGREEMENT | | | ☐ | THE BIRTHDAY PARTY PROJECT | 2143 FARRINGTON STREET DALLAS, TEXAS 75207 |
| 2.114 TOEI ANIMATION INC - PCHI - AMEND 1 TO LICENSE AGREEMENT SAM223035 (DRAGON BALL SUPER) | | | ☐ | TOEI ANIMATION INC. | 6167 BRISTOL PKWY, SUITE 125 CULVER CITY, CA 90230 |
| 2.115 TOEI ANIMATION INC - PCHI - LICENSE AGREEMENT SAM223035 (DRAGON BALL SUPER) | | | ☐ | TOEI ANIMATION INC. | 6167 BRISTOL PKWY, SUITE 125 CULVER CITY, CA 90230 |
| 2.116 TURBONOMIC, INC. - PCHI - SOFTWARE LICENSE AND SUPPORT AGREEMENT | | | ☐ | TURBONOMIC, INC. | 500 BOYLSTON STREET, 7TH FLOOR BOSTON, MASSACHUSETTS 02116 |
| 2.117 UBISOFT INC - PCHI - LICENSE AGREEMENT (ASSASSIN'S CREED FRANCHISE) | | | ☐ | UBISOFT, INC. | 625 3RD STREET SAN FRANCISCO, CA 94107 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.118 UNIVERSAL STUDIOS LICENSING LLC - PCHI - AMENDMENT 1 TO SCHEDULE A TO MASTER MERCHANDISING LICENSE AGREEMENT DATED 7-1-2020 (201305393) | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA, BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.119 UNIVERSAL STUDIOS LICENSING LLC - PCHI - AMENDMENT 2 TO SCHEDULE A TO MASTER MERCHANDISING LICENSE AGREEMENT DATED 7-1-2020 (201305393) | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA, BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.120 UNIVERSAL STUDIOS LICENSING LLC - PCHI - SCHEDULE A AND MASTER MERCHANDISING LICENSE AGREEMENT DATED 7-1-2020 (201305393) | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA, BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.121 UNIVERSAL STUDIOS LICENSING LLC - PCHI - SCHEDULE C (201307423) TO MASTER MERCHANDISING LICENSE AGREEMENT | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.122 VIACOM INTERNATIONAL INC - PCHI - MERCHANDISE AGREEMENT 810482 | | | ☐ | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC. | 1515 BROADWAY<br>NEW YORK, NY 10036 |
| 2.123 VIACOM INTERNATIONAL INC - PCHI - MERCHANDISE AGREEMENT WITH TERMS AND CONDITIONS [MULTI 85604] | | | ☐ | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC. | 1515 BROADWAY<br>NEW YORK, NY 10036 |
| 2.124 VIACOM INTERNATIONAL INC - PCHI - AMENDMENT A TO MERCHANDISE AGREEMENT 810482 | | | ☐ | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC. | 1515 BROADWAY<br>NEW YORK, NY 10036 |
| 2.125 VIZ MEDIA, LLC - PCHI - MERCHANDISE LICENSE AGREEMENT [MD-NRSH-NA-PCITY-461 - COSTUMES] | | | ☐ | VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE #200<br>SAN FRANCISCO, CA 94103 |
| 2.126 VIZ MEDIA, LLC - PCHI - MERCHANDISE LICENSE AGREEMENT [MD-NRSH-NA-PCITY-659 - PARTY GOODS] | | | ☐ | VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE #200<br>SAN FRANCISCO, CA 94103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.127 WW GRAINGER INC - PCHI - TRADEMARK LICENSE AGREEMENT | | | ☐ | W.W. GRAINGER INC. | 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 |
| 2.128 WARNER BROS CONSUMER PRODUCTS INC - PCHI - AMENDMENT 1 TO PRODUCT LICENSE AGREEMENT (52757 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.129 WARNER BROS CONSUMER PRODUCTS INC - PCHI - AMENDMENT 2 TO PRODUCT LICENSE AGREEMENT (52757 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.130 WARNER BROS CONSUMER PRODUCTS INC - PCHI - AMENDMENT 3 TO PRODUCT LICENSE AGREEMENT (52757 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.131 WARNER BROS CONSUMER PRODUCTS INC - PCHI - PRODUCT LICENSE AGREEMENT (52757 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.132 WARNER BROS CONSUMER PRODUCTS INC - PCHI - PRODUCT LICENSE AGREEMENT (587949) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.133 WARNER BROS CONSUMER PRODUCTS INC - PCHI - PRODUCT LICENSE AGREEMENT (589090 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.134 WARNER BROS. CONSUMER PRODUCTS INC - PCHI - AMENDMENT 2 TO PRODUCT LICENSE AGREEMENT (584309 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.135 WARNER BROS. CONSUMER PRODUCTS INC - PCHI - PRODUCT LICENSE AGREEMENT (584309 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.136 WOUNDEDNATURE.ORG - PCHI - LICENSING AGREEMENT | | | ☐ | WOUNDEDNATURE.ORG | 1105 CALM WATER COURT MT PLEASANT, SC 29464 |

**Severance**

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.137 SEVERANCE AGREEMENT - AARON ARNOLD | | | ☐ | AARON ARNOLD | [REDACTED ADDRESS] |
| 2.138 SEVERANCE AGREEMENT - ADINA CORSARO | | | ☐ | ADINA CORSARO | [REDACTED ADDRESS] |
| 2.139 SEVERANCE AGREEMENT - ALEXA GIOVANNIELLO | | | ☐ | ALEXA GIOVANNIELLO | [REDACTED ADDRESS] |
| 2.140 SEVERANCE AGREEMENT - ALEXA REYNOSO | | | ☐ | ALEXA REYNOSO | [REDACTED ADDRESS] |
| 2.141 SEVERANCE AGREEMENT - ALEXIS TETTO | | | ☐ | ALEXIS TETTO | [REDACTED ADDRESS] |
| 2.142 SEVERANCE AGREEMENT - ALLISON KASICA | | | ☐ | ALLISON KASICA | [REDACTED ADDRESS] |
| 2.143 SEVERANCE AGREEMENT - ALLISON TRETHAWAY | | | ☐ | ALLISON TRETHAWAY | [REDACTED ADDRESS] |
| 2.144 SEVERANCE AGREEMENT - ALYSSA BARBARO | | | ☐ | ALYSSA BARBARO | [REDACTED ADDRESS] |
| 2.145 SEVERANCE AGREEMENT - ALYSSA SANZARI | | | ☐ | ALYSSA SANZARI | [REDACTED ADDRESS] |
| 2.146 SEVERANCE AGREEMENT - ANGELA HA | | | ☐ | ANGELA HA | [REDACTED ADDRESS] |
| 2.147 SEVERANCE AGREEMENT - ANIBAL LIMA | | | ☐ | ANIBAL LIMA | [REDACTED ADDRESS] |
| 2.148 SEVERANCE AGREEMENT - ANTHONY HASTINGS | | | ☐ | ANTHONY HASTINGS | [REDACTED ADDRESS] |
| 2.149 SEVERANCE AGREEMENT - ANTHONY MOORE | | | ☐ | ANTHONY MOORE | [REDACTED ADDRESS] |
| 2.150 SEVERANCE AGREEMENT - ANTHONY PHILLIPS | | | ☐ | ANTHONY PHILLIPS | [REDACTED ADDRESS] |
| 2.151 SEVERANCE AGREEMENT - ASHLEY DEFILIPPIS | | | ☐ | ASHLEY DEFILIPPIS | [REDACTED ADDRESS] |
| 2.152 SEVERANCE AGREEMENT - ASHLEY OLIVEIRA | | | ☐ | ASHLEY OLIVEIRA | [REDACTED ADDRESS] |
| 2.153 SEVERANCE AGREEMENT - ASHLEY RIKER | | | ☐ | ASHLEY RIKER | [REDACTED ADDRESS] |
| 2.154 SEVERANCE AGREEMENT - ASIERRA COLEMAN | | | ☐ | ASIERRA COLEMAN | [REDACTED ADDRESS] |
| 2.155 SEVERANCE AGREEMENT - BRIAN ALMEIDA | | | ☐ | BRIAN ALMEIDA | [REDACTED ADDRESS] |
| 2.156 SEVERANCE AGREEMENT - CAITLYN GOMES | | | ☐ | CAITLYN GOMES | [REDACTED ADDRESS] |
| 2.157 SEVERANCE AGREEMENT - CAROLINE LOFORTE | | | ☐ | CAROLINE LOFORTE | [REDACTED ADDRESS] |
| 2.158 SEVERANCE AGREEMENT - CHENG ZENG | | | ☐ | CHENG ZENG | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.159 SEVERANCE AGREEMENT - CHIVONNE MOSCHIANO | | | ☐ | CHIVONNE MOSCHIANO | [REDACTED ADDRESS] |
| 2.160 SEVERANCE AGREEMENT - CHRISTINE SHIREY | | | ☐ | CHRISTINE SHIREY | [REDACTED ADDRESS] |
| 2.161 SEVERANCE AGREEMENT - CHRISTOPHER BETTS | | | ☐ | CHRISTOPHER BETTS | [REDACTED ADDRESS] |
| 2.162 SEVERANCE AGREEMENT - CINDY BELMONT | | | ☐ | CINDY BELMONT | [REDACTED ADDRESS] |
| 2.163 SEVERANCE AGREEMENT - CONNIE PINHEIRO | | | ☐ | CONNIE PINHEIRO | [REDACTED ADDRESS] |
| 2.164 SEVERANCE AGREEMENT - DANA PERNINI | | | ☐ | DANA PERNINI | [REDACTED ADDRESS] |
| 2.165 SEVERANCE AGREEMENT - DANIELLE ADDVENSKY | | | ☐ | DANIELLE ADDVENSKY | [REDACTED ADDRESS] |
| 2.166 SEVERANCE AGREEMENT - DAVID LEVITT | | | ☐ | DAVID LEVITT | [REDACTED ADDRESS] |
| 2.167 SEVERANCE AGREEMENT - DAWN CASALE | | | ☐ | DAWN CASALE | [REDACTED ADDRESS] |
| 2.168 SEVERANCE AGREEMENT - DAWN DODGE | | | ☐ | DAWN DODGE | [REDACTED ADDRESS] |
| 2.169 SEVERANCE AGREEMENT - DEIDRY ALVAREZ SANCHEZ | | | ☐ | DEIDRY ALVAREZ SANCHEZ | [REDACTED ADDRESS] |
| 2.170 SEVERANCE AGREEMENT - DESIREE SMITH | | | ☐ | DESIREE SMITH | [REDACTED ADDRESS] |
| 2.171 SEVERANCE AGREEMENT - ELINA FULMAN | | | ☐ | ELINA FULMAN | [REDACTED ADDRESS] |
| 2.172 SEVERANCE AGREEMENT - ELIZABETH O'BYRNE | | | ☐ | ELIZABETH O'BYRNE | [REDACTED ADDRESS] |
| 2.173 SEVERANCE AGREEMENT - ELIZABETH SPENCE | | | ☐ | ELIZABETH SPENCE | [REDACTED ADDRESS] |
| 2.174 SEVERANCE AGREEMENT - EVAN SZUCS | | | ☐ | EVAN SZUCS | [REDACTED ADDRESS] |
| 2.175 SEVERANCE AGREEMENT - GABRIELA GARZA | | | ☐ | GABRIELA GARZA | [REDACTED ADDRESS] |
| 2.176 SEVERANCE AGREEMENT - GRAHAM MCALINDIN | | | ☐ | GRAHAM MCALINDIN | [REDACTED ADDRESS] |
| 2.177 SEVERANCE AGREEMENT - HERBERT PERRIN | | | ☐ | HERBERT PERRIN | [REDACTED ADDRESS] |
| 2.178 SEVERANCE AGREEMENT - HOPE WRIGHT | | | ☐ | HOPE WRIGHT | [REDACTED ADDRESS] |
| 2.179 SEVERANCE AGREEMENT - HOWARD JANOF | | | ☐ | HOWARD JANOF | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.180 SEVERANCE AGREEMENT - IAN HOPKINS | | | ☐ | IAN HOPKINS | [REDACTED ADDRESS] |
| 2.181 SEVERANCE AGREEMENT - JAN KRAFT | | | ☐ | JAN KRAFT | [REDACTED ADDRESS] |
| 2.182 SEVERANCE AGREEMENT - JANET ANN SECALLUS | | | ☐ | JANET ANN SECALLUS | [REDACTED ADDRESS] |
| 2.183 SEVERANCE AGREEMENT - JANINE DUNN | | | ☐ | JANINE DUNN | [REDACTED ADDRESS] |
| 2.184 SEVERANCE AGREEMENT - JASON SCHREIBER | | | ☐ | JASON SCHREIBER | [REDACTED ADDRESS] |
| 2.185 SEVERANCE AGREEMENT - JENNIFER BROOKS | | | ☐ | JENNIFER BROOKS | [REDACTED ADDRESS] |
| 2.186 SEVERANCE AGREEMENT - JESSICA FETNER | | | ☐ | JESSICA FETNER | [REDACTED ADDRESS] |
| 2.187 SEVERANCE AGREEMENT - JOANNE BALLES | | | ☐ | JOANNE BALLES | [REDACTED ADDRESS] |
| 2.188 SEVERANCE AGREEMENT - JOHN KUPSCH | | | ☐ | JOHN KUPSCH | [REDACTED ADDRESS] |
| 2.189 SEVERANCE AGREEMENT - JON KNIFFIN | | | ☐ | JON KNIFFIN | [REDACTED ADDRESS] |
| 2.190 SEVERANCE AGREEMENT - JORDAN MILLS | | | ☐ | JORDAN MILLS | [REDACTED ADDRESS] |
| 2.191 SEVERANCE AGREEMENT - JULIE RABINOWITZ | | | ☐ | JULIE RABINOWITZ | [REDACTED ADDRESS] |
| 2.192 SEVERANCE AGREEMENT - JUNIPER NELSON | | | ☐ | JUNIPER NELSON | [REDACTED ADDRESS] |
| 2.193 SEVERANCE AGREEMENT - JUSTIN GABANY | | | ☐ | JUSTIN GABANY | [REDACTED ADDRESS] |
| 2.194 SEVERANCE AGREEMENT - KARI DWYER | | | ☐ | KARI DWYER | [REDACTED ADDRESS] |
| 2.195 SEVERANCE AGREEMENT - KELLIE LARSEN | | | ☐ | KELLIE LARSEN | [REDACTED ADDRESS] |
| 2.196 SEVERANCE AGREEMENT - KENNETH DANFORTH | | | ☐ | KENNETH DANFORTH | [REDACTED ADDRESS] |
| 2.197 SEVERANCE AGREEMENT - KERRY BURT | | | ☐ | KERRY BURT | [REDACTED ADDRESS] |
| 2.198 SEVERANCE AGREEMENT - KHUSBOO KAPLESH | | | ☐ | KHUSBOO KAPLESH | [REDACTED ADDRESS] |
| 2.199 SEVERANCE AGREEMENT - LAUREN RAWICZ | | | ☐ | LAUREN RAWICZ | [REDACTED ADDRESS] |
| 2.200 SEVERANCE AGREEMENT - LAUREN TROIA | | | ☐ | LAUREN TROIA | [REDACTED ADDRESS] |
| 2.201 SEVERANCE AGREEMENT - LESLIE LACOSTA | | | ☐ | LESLIE LACOSTA | [REDACTED ADDRESS] |
| 2.202 SEVERANCE AGREEMENT - LISA PECORA | | | ☐ | LISA PECORA | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.203 | SEVERANCE AGREEMENT - LISA POLENTARUTTI | | | ☐ | LISA POLENTARUTTI | [REDACTED ADDRESS] |
| 2.204 | SEVERANCE AGREEMENT - LOREAN ZIMMERMAN | | | ☐ | LOREAN ZIMMERMAN | [REDACTED ADDRESS] |
| 2.205 | SEVERANCE AGREEMENT - LUIS SIERRA | | | ☐ | LUIS SIERRA | [REDACTED ADDRESS] |
| 2.206 | SEVERANCE AGREEMENT - MAHROKH HASHEMI-NAZEM | | | ☐ | MAHROKH HASHEMI-NAZEM | [REDACTED ADDRESS] |
| 2.207 | SEVERANCE AGREEMENT - MARIA DIGIACOPO | | | ☐ | MARIA DIGIACOPO | [REDACTED ADDRESS] |
| 2.208 | SEVERANCE AGREEMENT - MARIA MORRELL | | | ☐ | MARIA MORRELL | [REDACTED ADDRESS] |
| 2.209 | SEVERANCE AGREEMENT - MARNIE RODRIGUEZ | | | ☐ | MARNIE RODRIGUEZ | [REDACTED ADDRESS] |
| 2.210 | SEVERANCE AGREEMENT - MARYANN FIRRINCILI | | | ☐ | MARYANN FIRRINCILI | [REDACTED ADDRESS] |
| 2.211 | SEVERANCE AGREEMENT - MEGHA RANA | | | ☐ | MEGHA RANA | [REDACTED ADDRESS] |
| 2.212 | SEVERANCE AGREEMENT - MICHAEL HARTMANN | | | ☐ | MICHAEL HARTMANN | [REDACTED ADDRESS] |
| 2.213 | SEVERANCE AGREEMENT - MICHAEL PENNCAVAGE | | | ☐ | MICHAEL PENNCAVAGE | [REDACTED ADDRESS] |
| 2.214 | SEVERANCE AGREEMENT - MICHAEL SCULLY | | | ☐ | MICHAEL SCULLY | [REDACTED ADDRESS] |
| 2.215 | SEVERANCE AGREEMENT - MICHELE FAUTEUX | | | ☐ | MICHELE FAUTEUX | [REDACTED ADDRESS] |
| 2.216 | SEVERANCE AGREEMENT - MICHELLE GALVAN | | | ☐ | MICHELLE GALVAN | [REDACTED ADDRESS] |
| 2.217 | SEVERANCE AGREEMENT - MOLLIE REISMAN | | | ☐ | MOLLIE REISMAN | [REDACTED ADDRESS] |
| 2.218 | SEVERANCE AGREEMENT - NADIA DEAN | | | ☐ | NADIA DEAN | [REDACTED ADDRESS] |
| 2.219 | SEVERANCE AGREEMENT - NANCY CRESPO | | | ☐ | NANCY CRESPO | [REDACTED ADDRESS] |
| 2.220 | SEVERANCE AGREEMENT - NANCY ESPOSITO | | | ☐ | NANCY ESPOSITO | [REDACTED ADDRESS] |
| 2.221 | SEVERANCE AGREEMENT - NICOLE ASMAT | | | ☐ | NICOLE ASMAT | [REDACTED ADDRESS] |
| 2.222 | SEVERANCE AGREEMENT - NICOLE HALM | | | ☐ | NICOLE HALM | [REDACTED ADDRESS] |
| 2.223 | SEVERANCE AGREEMENT - NICOLE MAKAROW | | | ☐ | NICOLE MAKAROW | [REDACTED ADDRESS] |
| 2.224 | SEVERANCE AGREEMENT - NIKAIYA GASTON | | | ☐ | NIKAIYA GASTON | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.225 SEVERANCE AGREEMENT - NINFA SYKES | | | ☐ | NINFA SYKES | [REDACTED ADDRESS] |
| 2.226 SEVERANCE AGREEMENT - NIRALI CHOKSHI | | | ☐ | NIRALI CHOKSHI | [REDACTED ADDRESS] |
| 2.227 SEVERANCE AGREEMENT - PAMELA DANFORTH | | | ☐ | PAMELA DANFORTH | [REDACTED ADDRESS] |
| 2.228 SEVERANCE AGREEMENT - PARISHA PATEL | | | ☐ | PARISHA PATEL | [REDACTED ADDRESS] |
| 2.229 SEVERANCE AGREEMENT - RAFAEL SALAMANTE | | | ☐ | RAFAEL SALAMANTE | [REDACTED ADDRESS] |
| 2.230 SEVERANCE AGREEMENT - RICHARD SHERIDAN | | | ☐ | RICHARD SHERIDAN | [REDACTED ADDRESS] |
| 2.231 SEVERANCE AGREEMENT - ROBERT CORR | | | ☐ | ROBERT CORR | [REDACTED ADDRESS] |
| 2.232 SEVERANCE AGREEMENT - ROBERT HOLLAND | | | ☐ | ROBERT HOLLAND | [REDACTED ADDRESS] |
| 2.233 SEVERANCE AGREEMENT - SANDRA HOLICK | | | ☐ | SANDRA HOLICK | [REDACTED ADDRESS] |
| 2.234 SEVERANCE AGREEMENT - SANJANA DIKSHIT | | | ☐ | SANJANA DIKSHIT | [REDACTED ADDRESS] |
| 2.235 SEVERANCE AGREEMENT - SARA ARDELEANO | | | ☐ | SARA ARDELEANO | [REDACTED ADDRESS] |
| 2.236 SEVERANCE AGREEMENT - SEAN THOMPSON | | | ☐ | SEAN THOMPSON | [REDACTED ADDRESS] |
| 2.237 SEVERANCE AGREEMENT - SHELBY WOLF | | | ☐ | SHELBY WOLF | [REDACTED ADDRESS] |
| 2.238 SEVERANCE AGREEMENT - SUSAN GIANGROSSI | | | ☐ | SUSAN GIANGROSSI | [REDACTED ADDRESS] |
| 2.239 SEVERANCE AGREEMENT - SYMPHONY NUNES | | | ☐ | SYMPHONY NUNES | [REDACTED ADDRESS] |
| 2.240 SEVERANCE AGREEMENT - TAYLOR CONKLIN | | | ☐ | TAYLOR CONKLIN | [REDACTED ADDRESS] |
| 2.241 SEVERANCE AGREEMENT - TIGHE TUBITO | | | ☐ | TIGHE TUBITO | [REDACTED ADDRESS] |
| 2.242 SEVERANCE AGREEMENT - TRACEY KOLLER | | | ☐ | TRACEY KOLLER | [REDACTED ADDRESS] |
| 2.243 SEVERANCE AGREEMENT - VICTORIA LUCAS | | | ☐ | VICTORIA LUCAS | [REDACTED ADDRESS] |
| 2.244 SEVERANCE AGREEMENT - VIRAT SHARMA | | | ☐ | VIRAT SHARMA | [REDACTED ADDRESS] |
| 2.245 SEVERANCE AGREEMENT - WILLIAM DELOI | | | ☐ | WILLIAM DELOI | [REDACTED ADDRESS] |
| 2.246 SEVERANCE AGREEMENT - ZACHARY DEMARTINIS | | | ☐ | ZACHARY DEMARTINIS | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Other**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.247 | CHESTER - AS400 SYSTEM TOOL - 1WORLDSYNC(FORMERLY1SYNC) 4-2025 | | | ☐ | 1WORLDSYNC | 300 S RIVERSIDE PLAZA #1400 CHICAGO, IL 60606 |
| 2.248 | 22SQUARED, INC - PCHI - AMENDMENT 1 TO STATEMENT OF WORK 4 (EXTENSION) | | | ☐ | 22SQUARED, INC. | 1170 PEACHTREE ST NE STE 1400 ATLANTA, GA 30309 |
| 2.249 | 22SQUARED, INC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | 22SQUARED, INC. | 1170 PEACHTREE STREET NE, SUITE 1400 ATLANTA, GEORGIA 30309 |
| 2.250 | 22SQUARED, INC - PCHI - STATEMENT OF WORK 4 (2024 RENEWAL) | | | ☐ | 22SQUARED, INC. | 1170 PEACHTREE ST NE STE 1400 ATLANTA, GA 30309 |
| 2.251 | 24/7 EXPRESS LOGISTICS, INC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | 24/7 EXPRESS LOGISTICS, INC. | 5050 POPLAR AVE MEMPHIS, TN 38157 |
| 2.252 | 8X8, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | 8X8, INC. | 2 COPLEY PL FLOOR 7 BOSTON, MA 02116 |
| 2.253 | FUZE, INC - PCHI - ORDER FORM 20191204125451-1 (TOLL FREE NUMBER FOR CCPA COMPLIANCE) | | | ☐ | 8X8, INC. | 2 COPLEY PLACE, SUITE 700, #7 BOSTON, MASSACHUSETTS 02116 |
| 2.254 | FUZE, INC - PCHI - ORDER FORM 20220722104955-6 (STORE 1200) | | | ☐ | 8X8, INC. | 2 COPLEY PLACE, FLOOR 7 BOSTON, MA 02116 |
| 2.255 | A.T. KEARNEY, INC. - PCHI - STATEMENT OF WORK WITH TERMS AND CONDITIONS [FOIL BALLOON CAPACITY GROWTH STRATEGY] | | | ☐ | A.T. KEARNEY, INC. | 227 WEST MONROE ST CHICAGO, IL 60606 |
| 2.256 | ABACUS HEALTH SOLUTIONS, LLC - PCHI - BUSINESS ASSOCIATE AGREEMENT & DIABETES SERVICES AGREEMENT | | | ☐ | ABACUS HEALTH SOLUTIONS, LLC | 1210 PONTIAC AVENUE CRANSTON, RI 02920 |
| 2.257 | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | | | ☐ | ABNORMAL SECURITY CORPORATION | 185 CLARA STREET, SUITE 100 SAN FRANCISCO, CA 94107 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.258 | ACADIA.IO LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | ACADIA.IO LLC DBA LIFT361, LLC (FKA LENS GROUP LLC) | 956 BRADY AVE, SUITE 400 ATLANTA, GA 30318 |
| 2.259 | ACADIA.IO LLC - PCHI - STATEMENT OF WORK 2 | | | ☐ | ACADIA.IO LLC DBA LIFT361, LLC (FKA LENS GROUP LLC) | 956 BRADY AVE, SUITE 400 ATLANTA, GA 30318 |
| 2.260 | CRM DATA MANAGEMENT AGREEMENT | | | ☐ | ACADIA.IO LLC DBA LIFT361, LLC (FKA LENS GROUP LLC) | 956 BRADY AVE, SUITE 400 ATLANTA, GA 30318 |
| 2.261 | ACQUIA INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM | | | ☐ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 |
| 2.262 | ACTUM II, LLC - PCHI - CONSULTING AGREEMENT | | | ☐ | ACTUM II, LLC | 9000 SUNSET BLVD, FLOOR 3 WEST HOLLYWOOD, CA 90069 |
| 2.263 | ACTUM II, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT AND AMENDMENT TO CONSULTING AGREEMENT | | | ☐ | ACTUM II, LLC | 9000 SUNSET BLVD, FLOOR 3 WEST HOLLYWOOD, CA 90069 |
| 2.264 | ACUITIVE SOLUTIONS, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | ACUITIVE SOLUTIONS, LLC | 8334 PINEVILLE-MATTHEWS RD. CHARLOTTE, NC 28226 |
| 2.265 | ACUMERA, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM 19831440949 | | | ☐ | ACUMERA, INC. | 3307 NORTHLAND DR. SUITE 500 AUSTIN, TX 78731 |
| 2.266 | ACUMERA, INC - PCHI - STATEMENT OF WORK 1 TO MASTER SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | ACUMERA, INC. | 3307 NORTHLAND DR. SUITE 500 AUSTIN, TX 78731 |
| 2.267 | ADDIGY, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | ADDIGY, INC. | 7315 S.W. 87TH AVENUE, SUITE 200 MIAMI, FL 33173 |
| 2.268 | ADDIGY, INC. - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | ADDIGY, INC. | 7315 S.W. 87TH AVENUE, SUITE 200 MIAMI, FL 33173 |
| 2.269 | ADDIGY, INC. - PCHI - QUOTE 021782 (ADDIGY CORP MACOS) | | | ☐ | ADDIGY, INC. | 7315 S.W. 87TH AVENUE, SUITE 200 MIAMI, FL 33173 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.270 ADECCO USA, INC - PCHI - AMENDMENT TO TESA STATEMENT OF WORK | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 |
| 2.271 ADECCO USA, INC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 |
| 2.272 ADOBE INC - PCHI - ADOBE SALES ORDER DR3854078 (CONTRACT # 01115313) | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2.273 ADOBE INC - PCHI - ADOBE SALES ORDER DR4000480 (CONTRACT # A000190652) | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2.274 ADOBE INC - PCHI - GENERAL TERMS OF SERVICE TO CONTRACT NUMBER 01120448 | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2.275 ADOBE INC - PCHI - SALES ORDER DR3414048 TO REFERENCE AGREEMENT 00858591 | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2.276 ADOBE INC - PCHI - SALES ORDER DR3679539 TO CONTRACT NUMBER 00937157 | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2.277 ADOBE SYSTEMS INCORPORATED MARKETING AGREEMENT | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2.278 NORTHFIELD TELECOMMUNICATIONS, INC DBA ADVANCED WIRELESS COMMUNICATIONS - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | ADVANCED WIRELESS COMMUNICATIONS NORTHFIELD TELECOMMUNICATIONS, INC. | 20809 KENSINGTON BLVD LAKEVILLE, MN 55044 |
| 2.279 ADVANTAX INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | ADVANTAX INC. | 2500 WESTFIELD DRIVE ELGIN, ILLINOIS 60124 |
| 2.280 ADVENT CREATIVE - PCHI - STAFFING AGREEMENT | | | ☐ | ADVENT CREATIVE | 7101 YORK AVE. S., SUITE 240 EDINA, MN 55435 |
| 2.281 AFFORDABLE TREASURES - PCHI - NOTICE OF INFRINGEMENT OF US TRADEMARK REG NO 1,806,095 | | | ☐ | AFFORDABLE TREASURES, INC. | 17829 BELLFLOWER BLVD. BELLFLOWER, CA 90706 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.282 AGGRESSIVE ENERGY, LLC - PCHI - ELECTRICITY SALES AGREEMENT | | | ☐ | AGGRESSIVE ENERGY, LLC | 78 RAPELYE STREET<br>BROOKLYN, NY 11231 |
| 2.283 AIRGAS USA, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | AIRGAS USA, LLC | N112 W13333 MEQUON ROAD<br>GERMANTOWN, WI 53022 |
| 2.284 AIRGAS USA, LLC - PCHI - LETTER TO REMOVE STORES | | | ☐ | AIRGAS USA, LLC | N112 W13333 MEQUON ROAD<br>GERMANTOWN, WI 53022 |
| 2.285 AIRGAS USA, LLC - PCHI - LETTER TO REMOVE STORES | | | ☐ | AIRGAS USA, LLC | N112 W13333 MEQUON RD<br>GERMANTOWN, WI 53022 |
| 2.286 AKIN GUMP LLP - PCHI - ENGAGEMENT LETTER AND PCHI OUTSIDE COUNSEL BILLING GUIDELINES | | | ☐ | AKIN GUMP LLP | TEN BISHOPS SQUARE, EIGHTH FLOOR<br>LONDON, UNITED KINGDOM E1 6EG |
| 2.287 JOSEPH ALICEA - PCHI - LETTER AGREEMENT | | | ☐ | ALICEA, JOSEPH | [REDACTED ADDRESS] |
| 2.288 ALLPORT CARGO SERVICES USA INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | ALLPORT CARGO SERVICES USA INC. | 1455 BROAD STREET<br>BLOOMFIELD, NJ 07003 |
| 2.289 ALLPORT CARGO SERVICES USA INC - PCHI - STATEMENT OF WORK 2 | | | ☐ | ALLPORT CARGO SERVICES USA INC. | 1455 BROAD STREET<br>BLOOMFIELD, NJ 07003 |
| 2.290 ALPHA MEDIA, LLC - PCHI - DIGITAL TARGETED DISPLAY CONTRACT | | | ☐ | ALPHA MEDIA, LLC | NA<br>NA, NA NA |
| 2.291 ALTERYX, INC - PCHI - ORDER FORM Q-313492 | | | ☐ | ALTERYX, INC. | 17200 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 |
| 2.292 ALTERYX, INC - PCHI - ORDER FORM Q-381841 | | | ☐ | ALTERYX, INC. | 17200 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 |
| 2.293 ALTERYX, INC - PCHI - ORDER TERMINATION LETTER | | | ☐ | ALTERYX, INC. | 17200 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 |
| 2.294 AMAZON.COM - PCHI - LETTER OF AGENCY FOR TOLL FREE NUMBER | | | ☐ | AMAZON.COM | 2021 7TH AVE.<br>SEATTLE, WA 98121 |
| 2.295 AMAZON.COM - PCHI - VENDOR AGREEMENTS | | | ☐ | AMAZON.COM | 2021 7TH AVE. |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | | | | | | SEATTLE, WA 98121 |
| 2.296 | AMERICAN FIXTURE COMPANY - PCHI - AUTHORIZATION AND RELEASE OF CLAIMS FOR FIXTURES IN EXCHANGE FOR PAYMENT & BILL OF SALE | | | ☐ | AMERICAN FIXTURE COMPANY | 28 CHURCH STREET, SUITE 2<br>WARWICK, NY 10990 |
| 2.297 | AGP, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | AMERICAN GAS PRODUCTS, INC. | 91 MONTVALE AVENUE SUITE 315<br>STONEHAM, MA 02180 |
| 2.298 | AMERICAN GREETINGS CORPORATION - PCHI/PCC - SUPPLY AGREEMENT | | | ☐ | AMERICAN GREETINGS CORPORATION | 1 AMERICAN BOULEVARD<br>CLEVELAND, OH 44145-8151 |
| 2.299 | AMOTEC INC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT | | | ☐ | AMOTEC INC. | 1701 E. 12TH ST. STE# 103<br>CLEVELAND, OH 44114 |
| 2.300 | AMPLIENCE INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | AMPLIENCE, INC. | 234 FIFTH AVENUE<br>NEW YORK, NY 10001 |
| 2.301 | AMPLIENCE, INC. - PCHI - TERMS AND CONDITIONS AND STATEMENT OF WORK 1 (6.29.21) | | | ☐ | AMPLIENCE, INC. | 10 SOUTHAMPTON STREET 6TH FLOOR, TOWER HOUSE<br>LONDON, UK WC2E7HA |
| 2.302 | ANAGRAM - PCHI, AMSCAN - OMNIBUS COMMERCIAL ARRANGEMENT AGREEMENT (SUPPLY AGREEMENT) | | | ☐ | ANAGRAM HOLDINGS LLC<br>ANAGRAM INTERNATIONAL, INC. | 7700 ANAGRAM DRIVE<br>MINNEAPOLIS, MN 55344 |
| 2.303 | ANDERSON OXFORD INC. DBA THINKLP - PCHI - MSA | | | ☐ | ANDERSON OXFORD INC. DBA THINKLP | 219 LABRADOR DRIVE<br>WATERLOO, ONTARIO N2K 4M8 |
| 2.304 | ANDERSON OXFORD INC. DBA THINKLP - PCHI - STATEMENT OF WORK (ACCIDENT REPORTING INTEGRATION-TRAVELERS) | | | ☐ | ANDERSON OXFORD INC. DBA THINKLP | 219 LABRADOR DRIVE<br>WATERLOO, ONTARIO N2K 4M8 |
| 2.305 | ANIPLEX OF AMERICA INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | ANIPLEX OF AMERICA INC. | 2120 COLORADO AVENUE SUITE 230<br>SANTA MONICA, CA 90404 |
| 2.306 | ANIPLEX OF AMERICA INC - PCHI - NOTICE OF UPDATED MAILING ADDRESS | | | ☐ | ANIPLEX OF AMERICA INC. | 2120 COLORADO AVE. STE 230<br>SANTA MONICA, CA 90404 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.307 ANKURA TRUST COMPANY- PCHI - FEE LETTER (004) | | | ☐ | ANKURA TRUST COMPANY | 140 SHERMAN STREET, 4TH FLOOR<br>FAIRFIELD, CT 06824 |
| 2.308 ANTHONY PUPPO SOFTWARE - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | ANTHONY PUPPO SOFTWARE | 320 SOUTH VILLAGE LANE<br>CHADS FORD, PA 19317 |
| 2.309 APEX ANALYTIX, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | APEX ANALYTIX, LLC | 1501 HIGHWOODS BOULEVARD, SUITE 200<br>GREENSBORO, NC 27410 |
| 2.310 APEX NORTH AMERICA | | | ☐ | APEX NORTH AMERICA | DONORA INDUSTRIAL PARK, 65 WASHINGTON STREET<br>DONORA, PA 15033-1391 |
| 2.311 ARAMARK SERVICES INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | ARAMARK SERVICES, INC. | 2400 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| 2.312 ARAMARK SERVICES INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | ARAMARK SERVICES, INC. | 2400 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| 2.313 ARAS CORPORATION - PCHI - SUBSCRIPTION QUOTE Q-07120 AND INNOVATOR CLICK THRU AGREEMENT | | | ☐ | ARAS CORPORATION | 100 BRICKSTONE SQUARE, SUITE 100<br>ANDOVER, MASSACHUSETTS 01810 |
| 2.314 ARDENT INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | ARDENT INC. | 95 LEGGETT STREET<br>EAST HARTFORD, CT 06108 |
| 2.315 ARDENT INC - PCHI - STATEMENT OF WORK 2 (CANDY FIXTURES) | | | ☐ | ARDENT INC. | 95 LEGGETT STREET<br>EAST HARTFORD, CT 06108 |
| 2.316 ARDENT INC - PCHI - STATEMENT OF WORK 3 (BALLOON CORRAL) | | | ☐ | ARDENT INC. | 95 LEGGETT STREET<br>EAST HARTFORD, CT 06108 |
| 2.317 ARTICULATE AI TRAINING PLATFORM AGREEMENT | | | ☐ | ARTICULATE | MATT BARKER<br>MATT@ARTICULATE.COM<br>KARI MAGER<br>KMAGER@ARTICULATE.COM |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.318 ASCENTIAL INC. (FORMERLY WGSN INC.) - PCHI - ORDER FORM, STATEMENT OF SERVICES AND TERMS OF BUSINESS | | | ☐ | ASCENTIAL, INC. (FORMERLY WGSN, INC.) | 33 KINGSWAY<br>LONDON, UNITED KINGDOM WC2B 6UF |
| 2.319 AT&T CORP - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | AT&T CORP. | 15 E. MIDLAND AVENUE<br>PARAMUS, NJ 07652 |
| 2.320 ATLAS WELDING SUPPLY CO AND OZARC GAS EQUIPMENT AND SUPPLY INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | ATLAS WELDING SUPPLY CO., INC. OZARC GAS EQUIPMENT AND SUPPLY INC. | 3530 GREENSBORO AVENUE<br>TUSCALOOSA, AL 35401 |
| 2.321 ATTENTIVE MOBILE INC - PCC - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM Q-39831 | | | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET, STE 9047<br>HOBOKEN, NJ 07030 |
| 2.322 ATTENTIVE MOBILE INC - PCC - ORDER FORM Q-12801 | | | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET, STE 9047<br>HOBOKEN, NJ 07030 |
| 2.323 ATTENTIVE MOBILE INC - PCC - ORDER FORM Q-34666 | | | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET, STE 9047<br>HOBOKEN, NJ 07030 |
| 2.324 AUDITBOARD, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | AUDITBOARD, INC. | 12900 PARK PLAZA DR, SUITE 200<br>CERRITOS, CA 90703 |
| 2.325 AUDITBOARD, INC (FKA SOXHUB, INC) - PCHI - AMENDMENT 5 TO SUBSCRIPTION AGREEMENT | | | ☐ | AUDITBOARD, INC. | 12900 PARK PLAZA DR, SUITE 200<br>CERRITOS, CA 90703 |
| 2.326 AUDITBOARD, INC. - PCHI - AMENDMENT 3 TO SUBSCRIPTION AGREEMENT | | | ☐ | AUDITBOARD, INC. | 12900 PARK PLAZA DR #200<br>CERRITOS, CA 90703 |
| 2.327 AUROR USA, INC - PCHI - SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | AUROR USA, INC. | 2035 SUNSET LAKE ROAD, SUITE B-2<br>NEWARK, DE 19702 |
| 2.328 AUTOCAD PLATFORM AGREEMENT | | | ☐ | AUTODESK | TNOONAN@LICENSEMYSOFTWARE.NET |
| 2.329 AUTOMATION ANYWHERE, INC - PCHI - ORDER FORM Q194258-2 | | | ☐ | AUTOMATION ANYWHERE, INC. | 633 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.330 AVANTI LICENSING, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | AVANTI LICENSING, INC. | 155 W. CONGRESS, SUITE 200<br>DETROIT, MI 48226 |
| 2.331 AX9 SECURITY SERVICES, INC. (FKA ADMIRAL SECURITY) - PCHI - FIRST AMENDMENT TO MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | AX9 SECURITY SERVICES, INC. (FKA ADMIRAL SECURITY) | 2151 SALVIO STREET, SUITE 260<br>CONCORD, CA 94520 |
| 2.332 AX9 SECURITY SERVICES, INC. (FKA ADMIRAL SECURITY) - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | AX9 SECURITY SERVICES, INC. (FKA ADMIRAL SECURITY) | 2151 SALVIO STREET, SUITE 260<br>CONCORD, CA 94520 |
| 2.333 BANK OF AMERICA, NA - PCHI - ADVISORY FEE LETTER | | | ☐ | BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 |
| 2.334 PATRICIA BARRAZA - PCHI - SOCIAL MEDIA RELEASE | | | ☐ | BARRAZA, PATRICIA | |
| 2.335 BBC STUDIOS DISTRIBUTION LIMITED - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | BBC STUDIOS DISTRIBUTION LIMITED | 1 TELEVISION CENTRE<br>101 WOOD LANE, LONDON W12 7FA<br>UK |
| 2.336 BEAZLEY INSURANCE COMPANY, INC - PCHI - BREACH RESPONSE AND RANSOMWARE SUPPLEMENTAL APPLICATION (CYBER INSURANCE) | | | ☐ | BEAZLEY INSURANCE COMPANY, INC. | 30 BATTERSON PARK RD<br>FARMINGTON, CT 06032 |
| 2.337 BEROE HOLDINGS INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | BEROE HOLDINGS INC. | 909 CAPABILITY DRIVE<br>RALEIGH, NC 27606 |
| 2.338 BEROE HOLDINGS INC - PCHI - ORDER FORM TO SAAS | | | ☐ | BEROE HOLDINGS INC. | 909 CAPABILITY DRIVE<br>RALEIGH, NC 27606 |
| 2.339 BEYONDTRUST SOFTWARE, INC. - PCHI - MASTER SERVICES AGREEMENT AND SERVICE LEVEL AGREEMENT | | | ☐ | BEYONDTRUST SOFTWARE, INC. | 5090 NORTH 40TH STREET, SUITE 400<br>PHOENIX, AZ 85018 |
| 2.340 BEYONDTRUST SOFTWARE, INC. - PCHI - RENEWAL NOTICE Q-910817-1 | | | ☐ | BEYONDTRUST SOFTWARE, INC. | 5090 NORTH 40TH STREET, SUITE 400 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PHOENIX, AZ 85018 |
| 2.341 MELISSA BILLINGHAY - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | BILLINGHAY, MELISSA | [REDACTED ADDRESS] |
| 2.342 BLOCKBUSTER LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | BLOCKBUSTER L.L.C. | 9601 SOUTH MERIDIAN BOULEVARD<br>ENGLEWOOD, CO 80112 |
| 2.343 BLUE SKY UTILITY LLC - PCHI - ELECTRICITY DISCOUNT AGREEMENT | | | ☐ | BLUE SKY UTILITY LLC | 860 NAPA VALLEY CORPORATE WAY<br>STE R<br>NAPA, CA 94558 |
| 2.344 BMC SOFTWARE, INC - PCHI - CLOUD SERVICES MASTER AGREEMENT, ADDENDUM 1 TO CSMA AND DPA | | | ☐ | BMC SOFTWARE, INC. | 2103 CITYWEST BLVD<br>HOUSTON, TX 77042 |
| 2.345 BMC SOFTWARE, INC - PCHI - ORDER FORM | | | ☐ | BMC SOFTWARE, INC. | 2103 CITYWEST BLVD<br>HOUSTON, TX 77042 |
| 2.346 NEXTGEN ENDPOINT PROTECTION PLATFORM AGREEMENT - CROWDSTRIKE | | | ☐ | BRITE | 7647 MAIN STREET FISHERS<br>VICTOR, NEW YORK 14564 |
| 2.347 BRITTANY BLAZ EXECUTIVE SEARCH - PCHI - PSA | | | ☐ | BRITTANY BLAZ EXECUTIVE SEARCH | NA<br>NA, NA NA |
| 2.348 BROWN'S ENERGY SERVICES, LLC - PCHI - LARGE COMMERCIAL NATURAL GAS & ELECTRICAL SALES AGREEMENT | | | ☐ | BROWN'S ENERGY SERVICES, LLC | 9 SOMMERS LANE 2ND FLOOR<br>STATEN ISLAND, NY 10314 |
| 2.349 TERMINATION LETTER | | | ☐ | BROWSERSTACK, INC. | 4512 LEGACY DRIVE, SUITE 100<br>PLANO, TEXAS 75024 |
| 2.350 BROWSERSTACK MARKETING AGREEMENT | | | ☐ | BROWSERSTACK, INC. | 4512 LEGACY DRIVE, SUITE 100<br>PLANO, TEXAS 75024 |
| 2.351 BRUCE CLAY, INC. - PCHI - CHANGE ORDER TO STATEMENT OF WORK 5 [SEO BLOCK SIMPLE AGREEMENT] | | | ☐ | BRUCE CLAY, INC. | 2245 FIRST STREET, SUITE 101<br>SIMI VALLEY, CA 93065 |
| 2.352 BRUCE CLAY, INC. - PCHI - SEO BLOCK CONSULTING SERVICES AGREEMENT | | | ☐ | BRUCE CLAY, INC. | 2245 FIRST STREET, SUITE 101<br>SIMI VALLEY, CA 93065 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | STATEMENT OF WORK 03 AND CHANGE ORDER - AGREEMENT AMENDMENT | | | | | |
| 2.353 | CAMERON & MITTLEMAN LLP - PCHI - ENGAGEMENT LETTER | | | ☐ | CAMERON & MITTLEMAN LLP | 301 PROMENADE STREET<br>PROVIDENCE, RI 02908 |
| 2.354 | PETER CAMPOFIORI - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | CAMPOFIORI, PETER | [REDACTED ADDRESS] |
| 2.355 | PETER CAMPOFIORI - PCHI - STATEMENT OF WORK TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | CAMPOFIORI, PETER | [REDACTED ADDRESS] |
| 2.356 | CANADIAN HELIUM INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | CANADIAN HELIUM INC. | BANKERS HALL WEST #1000, 888-3RD STREET SW<br>CALGARY ALBERTA, CANADA T2P-5C5 |
| 2.357 | CANADIAN HELIUM INC - PCHI - HELIUM SUPPLY AGREEMENT | | | ☐ | CANADIAN HELIUM INC. | 888-3RD STREET SW<br>CALGARY ALBERTA, CANADA T2P-5C5 |
| 2.358 | CANON FINANCIAL SERVICES, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149 |
| 2.359 | CANON - PCHI - ADDENDUM TO ORDER SCHEDULE [UNIFLOW SOFTWARE UPGRADE] (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK<br>MELVILLE, NY 11747 |
| 2.360 | CANON - PCHI - ADDENDUM TO ORDER SCHEDULE FOR LASERFICHE CLOUD REMOTE PROJECT IMPLEMENTATION (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK<br>MELVILLE, NY 11747 |
| 2.361 | CANON - PCHI - CHANGE ORDER 1 TO STATEMENT OF WORK [UNIFLOW] (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK<br>MELVILLE, NY 11747 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.362 CANON - PCHI - CHANGE ORDER TO HR SOW FOR LASERFICHE CLOUD PROJECT IMPLEMENTATION (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.363 CANON - PCHI - CHANGE ORDER TO SOW FOR LASERFICHE CLOUD REMOTE PROJECT IMPLEMENTATION (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.364 CANON - PCHI - HR LASERFICHE SOFTWARE AND CLOUD SUBSCRIPTIONS ORDER SCHEDULE SLS-915 (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.365 CANON - PCHI - HR LASERFICHE SUBSCRIPTION RENEWAL (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.366 CANON - PCHI - HR STATEMENT OF WORK FOR LASERFICHE CLOUD PROJECT IMPLEMENTATION (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.367 CANON - PCHI - LEASE SCHEDULE (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.368 CANON - PCHI - LEASE SCHEDULE [EA ELT PRINTER; MSA MA24579 TICE] | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.369 CANON - PCHI - LEASE SCHEDULE [PHOTO STUDIO; MSA MA24579 TICE] | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.370 CANON - PCHI - MASTER SALES & SERVICES AGREEMENT (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.371 CANON - PCHI - SOFTWARE AND CLOUD SUBSCRIPTIONS ORDER SCHEDULE (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.372 CANON - PCHI - STATEMENT OF WORKS [LASERFISCHE; UNIFLOW] AND ORDER SCHEDULE ADDENDUM (MA24579 TICE) | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.373 CANON SOLUTIONS AMERICA, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 |
| 2.374 CANTACTIX SOLUTIONS USA INC - PCHI - SCHEDULE A-4 AND STATEMENT OF WORK REACTSUPP – 20240730 | | | ☐ | CANTACTIX SOLUTIONS USA INC. | 129 – 90 HIDDEN LAKE DRIVE SANFORD, FL 32773 |
| 2.375 CANTACTIX SOLUTIONS USA INC - PCHI - SOFTWARE SUBSCRIPTION AGREEMENT AND ORDER FORM | | | ☐ | CANTACTIX SOLUTIONS USA INC. | 129 – 90 HIDDEN LAKE DRIVE SANFORD, FL 32773 |
| 2.376 CAPITALIZE DATA ANALYTICS, LLC - PCHI - ORDER FORM PAR-040623 (ALTERYX DESIGNER) | | | ☐ | CAPITALIZE DATA ANALYTICS, LLC | 2626 COLE AVENUE, SUITE 300 DALLAS, TX 75204 |
| 2.377 CAPITALIZE DATA ANALYTICS, LLC - PCHI - ORDER FORM PAR-122122 (ALTERYX SERVER SANDBOX LICENSE AGREEMENT) | | | ☐ | CAPITALIZE DATA ANALYTICS, LLC | 2626 COLE AVENUE, SUITE 300 DALLAS, TX 75204 |
| 2.378 CAPITOL OPERATING GROUP, LLC - PCHI - GASEOUS HELIUM SALES AGREEMENT | | | ☐ | CAPITOL OPERATING GROUP, LLC | 5750 JOHNSTON STREET, SUITE 215 LAFAYETTE, LA 70503 |
| 2.379 CAPSTONE CAPITAL MARKETS LLC - PCHI - AMENDMENT TO TRANSACTION ENGAGEMENT AGREEMENT | | | ☐ | CAPSTONE CAPITAL MARKETS LLC | 176 FEDERAL ST., 3RD FLOOR BOSTON, MA 02110 |
| 2.380 CAPSTONE CAPITAL MARKETS LLC - PCHI - TRANSACTION ENGAGEMENT AGREEMENT | | | ☐ | CAPSTONE CAPITAL MARKETS LLC | 176 FEDERAL ST., 3RD FLOOR BOSTON, MA 02110 |
| 2.381 CAREERBUILDER, LLC - PCHI - EXTENSION TO ORDER FORM FOR 2023 SERVICES (CT-4806827) | | | ☐ | CAREERBUILDER, LLC | 200 N LASALLE DRIVE SUITE 1100 CHICAGO, IL 60601 |
| 2.382 CAREERBUILDER, LLC - PCHI - EXTENSION TO ORDER FORM FOR 2023 SERVICES (CT-4808428) | | | ☐ | CAREERBUILDER, LLC | 200 N LASALLE DRIVE SUITE 1100 CHICAGO, IL 60601 |
| 2.383 CAREERBUILDER, LLC - PCHI - EXTENSION TO ORDER FORM FOR 2023 SERVICES (CT-4808489) | | | ☐ | CAREERBUILDER, LLC | 200 N LASALLE DRIVE SUITE 1100 CHICAGO, IL 60601 |
| 2.384 CAREERBUILDER, LLC - PCHI - EXTENSION TO ORDER FORM FOR 2023 SERVICES (CT-4811434) | | | ☐ | CAREERBUILDER, LLC | 200 N LASALLE DRIVE SUITE 1100 CHICAGO, IL 60601 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.385 | CAREERBUILDER, LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | CAREERBUILDER, LLC | 200 N LASALLE DRIVE SUITE 1100 CHICAGO, IL 60601 |
| 2.386 | CAREERBUILDER, LLC - PCHI - MASTER SERVICES AGREEMENT, DPA AND ORDER FORM (CT-4811945) | | | ☐ | CAREERBUILDER, LLC | 200 N LASALLE DRIVE SUITE 1100 CHICAGO, IL 60601 |
| 2.387 | CAREERBUILDER, LLC - PCHI - ORDER FORM FOR 2023 SERVICES | | | ☐ | CAREERBUILDER, LLC | 200 N LASALLE DRIVE SUITE 1100 CHICAGO, IL 60601 |
| 2.388 | CAREMARKPCS HEALTH, LLC - PCHI - CLIENT PLAN MANAGEMENT FORM (REZDIFFRA) | | | ☐ | CAREMARKPCS HEALTH, LLC | 1 CVS DR WOONSOCKET, RI 02895 |
| 2.389 | CAREMARKPCS HEALTH, LLC - PCHI - CLIENT REQUIREMENTS DOCUMENT (COST SAVER) | | | ☐ | CAREMARKPCS HEALTH, LLC | 1 CVS DR WOONSOCKET, RI 02895 |
| 2.390 | CAREMARKPCS HEALTH, LLC - PCHI - CLINICAL PLAN MANAGEMENT FORM (DIABETIC PRESCRIPTION DRUG PRE-AUTHORIZATION) | | | ☐ | CAREMARKPCS HEALTH, LLC | 1 CVS DR WOONSOCKET, RI 02895 |
| 2.391 | CARTEL ENTERTAINMENT, LLC - PCHI - AMENDMENT 2 TO MERCHANDISE LICENSE AGREEMENT (CREEPSHOW TV SERIES) | | | ☐ | CARTEL ENTERTAINMENT, LLC | 1108 TAMARIND AVENUE LOS ANGELES, CA 90038 |
| 2.392 | CARTEL ENTERTAINMENT, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT (CREEPSHOW TV SERIES) | | | ☐ | CARTEL ENTERTAINMENT, LLC | 1108 TAMARIND AVENUE LOS ANGELES, CA 90038 |
| 2.393 | CAYAN LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | CAYAN LLC | 3550 LENOX RD NE, SUITE 3000 ATLANTA, GA 30326 |
| 2.394 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - CHANGE OF SUBSCRIBER AGREEMENT (SOK FRANCHISE PC 154) | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 E 4TH STREET CINCINNATI, OH 45202 |
| 2.395 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - CHANGE ORDER (FRANCHISE STORE 0154 TAKEOVER) | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 E 4TH STREET CINCINNATI, OH 45202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.396 CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - CHANGE ORDER TO SERVICE AGREEMENT NO 00009902 (VELO POWER SUPPLIES) | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 E 4TH STREET<br>CINCINNATI, OH 45202 |
| 2.397 CBTS TECHNOLOGY SOLUTIONS, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 EAST FOURTH STREET MAIL STOP 103-1090<br>CINCINNATI, OH 45202 |
| 2.398 CBX SOFTWARE, INC - PCHI - CBX CLOUD SOFTWARE ORDER FORM TO MSSA [ORD.PART.2023.02] | | | ☐ | CBX SOFTWARE, INC. | 8910 UNIVERSITY CENTER LANE, SUITE 400<br>SAN DIEGO, CA 92122 |
| 2.399 CBX SOFTWARE, INC - PCHI - CBX WEB COLLABORATION PORTAL ORDER FORM TO MSSA [ORD.PART.2023.01] | | | ☐ | CBX SOFTWARE, INC. | 8910 UNIVERSITY CENTER LANE, SUITE 400<br>SAN DIEGO, CA 92122 |
| 2.400 CBX SOFTWARE, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | CBX SOFTWARE, INC. | 8910 UNIVERSITY CENTER LANE, SUITE 400<br>SAN DIEGO, CA 92122 |
| 2.401 CCH INCORPORATED (LEGISWAY) - PCHI - LEGAL & REGULATORY US QUOTE/ORDER (RENEWAL Q-134833) | | | ☐ | CCH INCORPORATED | 2700 LAKE COOK ROAD<br>RIVERWOODS, IL 60015-3867 |
| 2.402 CCL SEARCH, LLC - PCHI - EXECUTIVE RECRUITMENT LETTER AGREEMENT | | | ☐ | CCL SEARCH, LLC | 229 WEAVER STREET, UNITE 7C<br>GREENWICH, CT 06831 |
| 2.403 FOCAL POINT DATA RISK, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK (IT RISK ASSESSMENT) | | | ☐ | CDW DIRECT, LLC (FOCAL POINT) | 201 E. KENNEDY BLVD SUITE 1750<br>TAMPA, FL 33602 |
| 2.404 FOCAL POINT DATA RISK, LLC - PCHI - STATEMENT OF WORK (2023 UAR/PAR COMPLIANCE REVIEW ASSISTANCE) | | | ☐ | CDW DIRECT, LLC (FOCAL POINT) | 5908 HEADQUARTERS DRIVE SUITE 400<br>PLANO, TX 75024 |
| 2.405 FOCAL POINT DATA RISK, LLC - PCHI - STATEMENT OF WORK (COMPLIANCE TECHNICAL LEAD) | | | ☐ | CDW DIRECT, LLC (FOCAL POINT) | 5908 HEADQUARTERS DRIVE SUITE 400<br>PLANO, TX 75024 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.406 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - ACKNOWLEDGEMENT FORM TO CONTRACT 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.407 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - ACKNOWLEDGEMENT FORM TO CONTRACT 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.408 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - ACKNOWLEDGMENT TO CONTRACT 318285 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.409 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - ACKNOWLEDGMENT TO CONTRACT 318285 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.410 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - AMENDMENT 1 TO CONTRACT 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.411 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - AMENDMENT 4 TO CONTRACT 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.412 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - AMENDMENT 6 TO CONTRACT 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.413 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - AMENDMENT 7 TO CONTRACT 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.414 CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PCHI - AMENDMENT 8 TO CONTRACT 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.415 VERIZON WIRELESS - PCHI - ACKNOWLEDGEMENT FORM TO CONTRACT 3182825 [INTERNET GATEWAY] | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.416 VERIZON WIRELESS - PCHI - AMENDMENT 2 TO CONTRACT ID 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.417 VERIZON WIRELESS - PCHI - AMENDMENT 3 TO CONTRACT ID 3182825 (VZW NETWORK | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| MONITORING TOOL) | | | | | |
| 2.418 VERIZON WIRELESS - PCHI - MAJOR ACCOUNT AGREEMENT CONTRACT ID 3182825 | | | ☐ | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920 |
| 2.419 CEVA - PCHI - NEGOTIATED RATE ARRANGEMENT REF IP&ES-CL2021SEP91 | | | ☐ | CEVA LOGISTICS | 15350 VICKERY DR<br>HOUSTON, TX 77032 |
| 2.420 CEVA FREIGHT, LLC - PCHI - CHARTER AGREEMENT QUOTE | | | ☐ | CEVA LOGISTICS | 15350 VICKERY DR<br>HOUSTON, TX 77032 |
| 2.421 CHANGE 4 GROWTH, LLC - PCHI - ENGAGEMENT LETTER | | | ☐ | CHANGE 4 GROWTH, LLC | 371 COUNTY LINE RD. W<br>SUITE 100B<br>WESTERVILLE, OH 43082 |
| 2.422 CHARGEBACKOPS, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | CHARGEBACKOPS, LLC | 859 W SOUTH JORDAN PARKWAY – SUITE 104<br>SOUTH JORDAN, UT 84095 |
| 2.423 DIGI CHIVETTA - PCHI - TERMINATION NOTICE TO BRAND AMBASSADOR AGREEMENT | | | ☐ | CHIVETTA, DIGI | [REDACTED ADDRESS] |
| 2.424 CIRCANA, LLC - PCHI, AMSCAN - SUPPLIER SERVICES AGREEMENT WITH TERMS AND CONDITIONS | | | ☐ | CIRCANA, LLC | 203 NORTH LASALLE STREET, SUITE 1500<br>CHICAGO, IL 60601 |
| 2.425 CASSIDY CLARK - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | CLARK, CASSIDY | [REDACTED ADDRESS] |
| 2.426 CLOUD COVER MEDIA, INC. - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | CLOUD COVER MEDIA, INC. | 999 N. PACIFIC COAST HIGHWAY. SUITE 500<br>EL SEGUNDO, CA 90245 |
| 2.427 CLOUD COVER MEDIA, INC. - PCHI - SUBSCRIPTION SERVICES AGREEMENT, SERVICE LEVEL AGREEMENT AND ORDER FORM | | | ☐ | CLOUD COVER MEDIA, INC. | 999 NORTH PACIFIC COAST HIGHWAY, SUITE 500<br>EL SEGUNDO, CA 90245 |
| 2.428 CLOUD SOFTWARE GROUP, INC - PCHI - ORDER FORM Q235825 (JASPERSOFT) | | | ☐ | CLOUD SOFTWARE GROUP, INC. | 851 WEST CYPRESS CREEK ROAD<br>FORT LAUDERDALE, FL 33309 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.429 CLOUD SOFTWARE GROUP, INC - PCHI - ORDER FORM Q-274294 (JASPERSOFT) | | | ☐ | CLOUD SOFTWARE GROUP, INC. | 851 WEST CYPRESS CREEK ROAD<br>FORT LAUDERDALE, FL 33309 |
| 2.430 COALFIRE SYSTEMS INC - PCHI - SERVICE ORDER (PCI DSS ASSESSMENT AND PENETRATION TEST) | | | ☐ | COALFIRE SYSTEMS, INC. | 8480 E ORCHARD RD STE 5800<br>GREENWOOD VILLAGE, CO 80111 |
| 2.431 COBALT LABS, INC. - PCC - QUOTE #00003195 AND PURCHASE ORDER | | | ☐ | COBALT LABS, INC. | 575 MARKET STREET 4TH FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.432 COBALT LABS, INC. - PCHI - COBALT SAAS MASTER AGREEMENT | | | ☐ | COBALT LABS, INC. | 575 MARKET STREET 4TH FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.433 COCA-COLA SOUTHWEST BEVERAGES LLC - PARTY CITY HOLDCO INC. - PARTY CITY HOLDINGS INC. - PARTY CITY CORPORATION AND AMSCAN INC. - VSM FOLLOW-UP LETTER | | | ☐ | COCA-COLA SOUTHWEST BEVERAGES LLC | 5420 LYNDON B JOHNSON FWY, STE 800<br>DALLAS, TX 75240 |
| 2.434 CODA STAFFING LLC - PCHI - CHANGE ORDER TO STATEMENT OF WORK | | | ☐ | CODA STAFFING LLC | 461 FROM ROAD<br>PARAMUS, NJ 07652 |
| 2.435 CODA STAFFING LLC - PCHI - RECRUITING SERVICES AGREEMENT | | | ☐ | CODA STAFFING LLC | 461 FROM ROAD<br>PARAMUS, NJ 07652 |
| 2.436 CODA STAFFING LLC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK | | | ☐ | CODA STAFFING LLC | 461 FROM ROAD<br>PARAMUS, NJ 07652 |
| 2.437 COEFFICIENT/ DIGIPRESS, INC. - PCHI - LETTER OF INTENT | | | ☐ | COEFFICIENT/ DIGIPRESS, INC. | 1 1ST AVE, STE 1<br>PEABODY, MA 01960 |
| 2.438 COMMERCIAL INSIGHTS, LLC - PCHI - LETTER OF ENGAGEMENT FOR CONSULTING SERVICES (AMSOURCE) | | | ☐ | COMMERCIAL INSIGHTS, LLC | 150 DEVORAH DRIVE<br>AURORA, OH 44202 |
| 2.439 COMMERCIAL INSIGHTS, LLC - PCHI - STATEMENT OF WORK (EXTENSION) | | | ☐ | COMMERCIAL INSIGHTS, LLC | 150 DEVORAH DRIVE<br>AURORA, OH 44202 |
| 2.440 COMMVAULT SYSTEMS, INC - PCHI - MASTER TERMS AND CONDITIONS, SOFTWARE TERMS | | | ☐ | COMMVAULT SYSTEMS, INC. | 1 COMMVAULT WAY<br>TINTON FALLS, NJ 07724 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | AND CONDITION'S; PRICING PROPOSAL | | | | | |
| 2.441 | COMPUTERSHARE GOVERNANCE SERVICES INC - PCH - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | COMPUTERSHARE GOVERNANCE SERVICES INC. | 100 BEARD SAWMILL RD.<br>SHELTON, CT 06484 |
| 2.442 | COMSTOCK & THEAKSTON, INC. - PCHI - AMSCAN, INC. - SERVICE AGREEMENT | | | ☐ | COMSTOCK & THEAKSTON, INC. | 466 KINDERKAMACK ROAD<br>ORADELL, NJ 07649 |
| 2.443 | CONCENTRIX SOLUTIONS CORPORATION - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | CONCENTRIX SOLUTIONS CORPORATION | 201 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |
| 2.444 | CONCENTRIX SOLUTIONS CORPORATION - PCHI - STATEMENT OF WORK 1 TO MSA | | | ☐ | CONCENTRIX SOLUTIONS CORPORATION | 201 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |
| 2.445 | CONCENTRIX SOLUTIONS CORPORATION - PCHI - STATEMENT OF WORK 2 TO MSA | | | ☐ | CONCENTRIX SOLUTIONS CORPORATION | 201 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |
| 2.446 | CONCEPTUAL NOTIONS, INC. - PCHI - STATEMENT OF WORK | | | ☐ | CONCEPTUAL NOTIONS, INC. | 200 CROTON AVE<br>MT KISCO, NY 10549 |
| 2.447 | CONDECO SOFTWARE, INC - PCHI - ORDER FORM Q-25242 | | | ☐ | CONDECO SOFTWARE, INC. | 2105 S BASCOM AVE STE 150<br>CAMPBELL, CA 95008-3276 |
| 2.448 | CONDECO SOFTWARE, INC - PCHI - ORDER FORM Q-28428 [PROXYCLICK] | | | ☐ | CONDECO SOFTWARE, INC. | 2105 S BASCOM AVE STE 150<br>CAMPBELL, CA 95008-3276 |
| 2.449 | CONDECO SOFTWARE, INC - PCHI - TERMINATION NOTICE FOR ALL SERVICES | | | ☐ | CONDECO SOFTWARE, INC. | 2105 S BASCOM AVE STE 150<br>CAMPBELL, CA 95008-3276 |
| 2.450 | CONDECO SOFTWARE, INC. - PCHI - ORDER FORM & SOW Q-23706 | | | ☐ | CONDECO SOFTWARE, INC. | 2105 S BASCOM AVE STE 150<br>CAMPBELL, CA 95008-3276 |
| 2.451 | CONDECO SOFTWARE, INC. - PCHI - ORDER FORM Q-27099 | | | ☐ | CONDECO SOFTWARE, INC. | 2105 S BASCOM AVE STE 150<br>CAMPBELL, CA 95008-3276 |
| 2.452 | CONNORS & ASSOCIATES, LLC - PCHI - LETTER OF INTENT | | | ☐ | CONNORS & ASSOCIATES, LLC | 4000 TOWN CENTER BOULEVARD<br>SUITE 310<br>CANONSBURG, PA 15317 |
| 2.453 | CONNORS & ASSOCIATES, LLC DBA CONNORS GROUP - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | CONNORS & ASSOCIATES, LLC | 4000 TOWN CENTER BOULEVARD,<br>SUITE 310 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | AND STATEMENT OF WORK | | | | | CANONSBURG, PA 15317 |
| 2.454 | WORKFORCE PHASE 2 PRO FEES (CARRYOVER) - STAFF AUGMENTATION KRONOS | | | ☐ | CONNORS GROUP | ANDREW TAYLOR<br>ATAYLOR@CONNORSLLC.COM |
| 2.455 | REPLACE TIMEKEEPER WITH KRONOS IN CHESTER (EOL & LICENSING ALREADY COVERED) - STAFF AUGMENTATION - PHASE 3 | | | ☐ | CONNORS GROUP | ANDREW TAYLOR<br>ATAYLOR@CONNORSLLC.COM |
| 2.456 | PROCUREMENT MANAGEMENT PLATFORM FEE (GEP) - NET60 ANNUAL | | | ☐ | CONNORS GROUP | ANDREW TAYLOR<br>ATAYLOR@CONNORSLLC.COM |
| 2.457 | CONSILIO LLC - PCHI - ENGAGEMENT LETTER WITH MASTER GENERAL BUSINESS TERMS AND STATEMENT OF WORK | | | ☐ | CONSILIO LLC | 20 F ST NW 7TH FLOOR<br>WASHINGTON, DC 20001 |
| 2.458 | CONSTANGY BROOKS SMITH & PROPHETE LLP - PCHI - ENGAGEMENT LETTER | | | ☐ | CONSTANGY BROOKS SMITH & PROPHETE LLP | 2600 GRAND BOULEVARD, SUITE 750<br>KANSAS CITY, MISSOURI 64108-4600 |
| 2.459 | CONSTELLATION NAVIGATOR, LLC - PCHI - SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | CONSTELLATION NAVIGATOR, LLC | 1310 POINT ST, 8TH FLOOR<br>BALTIMORE, MD 21231 |
| 2.460 | CONTINENTAL AMERICAN CORPORATION D/B/A PIONEER BALLOON COMPANY - PCHI - SUPPLY AGREEMENT & EXHIBIT A | | | ☐ | CONTINENTAL AMERICAN CORPORATION | 2400 PIONEER DR.<br>EL DORADO, KS 67042 |
| 2.461 | SERVICIOS & CONTROLADORA - PCC, AMSCAN - STATEMENT OF DEBT LETTERS | | | ☐ | CONTROLADORA MEXICANA PC, S.A. DE C.V. | AV. REVOLUCIÓN 780, SAN JUAN, BENITO JUAREZ<br>CIUDAD DE MÉXICO, CDMX 3730<br>MEXICO |
| 2.462 | CONVOY, INC - PCHI - TRANSPORTATION BROKER AGREEMENT AND STATEMENT OF WORK | | | ☐ | CONVOY, INC. | 1301 2ND AVE, SUITE 1300<br>SEATTLE, WA 98191 |
| 2.463 | CORETRUST PURCHASING GROUP - PCHI - PARTICIPATION AGREEMENT | | | ☐ | CORETRUST PURCHASING GROUP | 1100 DR. MARTIN L KING JR BLVD, SUITE 1100<br>NASHVILLE, TENNESSEE 37203 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.464 CORETRUST PURCHASING GROUP - PCHI - PARTICIPATION CUSTOMIZATION FORM & ACKNOWLEDGEMENT [PCF] | | | ☐ | CORETRUST PURCHASING GROUP | 1100 DR. MARTIN L. KING JR. BLVD SUITE 1150 NASHVILLE, TN 37203 |
| 2.465 CORPORATE RISK SOLUTIONS, LLC - PCHI - ENGAGEMENT LETTER (2023-2024 RENEWAL) | | | ☐ | CORPORATE RISK SOLUTIONS, LLC | 360 LEXINGTON AVE NEW YORK, NY 10017 |
| 2.466 CORPTAX, INC - PCHI - MASTER AGREEMENT WITH EXHIBIT A SCHEDULE X10665 (CANADA RETURNS) | | | ☐ | CORPORATION SERVICE COMPANY (CORPTAX) | 2100 E. LAKE COOK RD. SUITE 800 BUFFALO GROVE, IL 60089 |
| 2.467 CORPTAX, INC - PCHI - SOFTWARE LICENSE AGREEMENT X9374 | | | ☐ | CORPORATION SERVICE COMPANY (CORPTAX) | 2100 E. LAKE COOK RD. SUITE 800 BUFFALO GROVE, IL 60089 |
| 2.468 CORPTAX, INC - PCHI - STATEMENT OF WORK TO SOFTWARE LICENSE AGREEMENT X9374 | | | ☐ | CORPORATION SERVICE COMPANY (CORPTAX) | 2100 E. LAKE COOK RD. SUITE 800 BUFFALO GROVE, IL 60089 |
| 2.469 HOLLY CORSANO - PCHI - INDEPENDENT CONTRACTOR AGREEMENT AND SOW 1 | | | ☐ | CORSANO, HOLLY | [REDACTED ADDRESS] |
| 2.470 COSTAR REALTY INFORMATION, INC - PCHI - APPLICATION SERVICES AND PROFESSIONAL SERVICES AGREEMENT | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1331 L STREET, NW WASHINGTON, DC, DC 20005-4293 |
| 2.471 COURTYARD BY MARRIOTT - PCHI - GUEST ROOMS ONLY AGREEMENT | | | ☐ | COURTYARD BY MARRIOTT | 10400 FERNWOOD ROAD BETHESDA, MD 20817 |
| 2.472 COURTYARD BY MARRIOTT (MONTVALE) - PCHI - SPECIAL ROOM RATE AGREEMENT (TICE) | | | ☐ | COURTYARD BY MARRIOTT | 10400 FERNWOOD ROAD BETHESDA, MD 20817 |
| 2.473 MARRIOTT (PARK RIDGE) - PCHI - SPECIAL ROOM RATE AGREEMENT (TICE) | | | ☐ | COURTYARD BY MARRIOTT | 10400 FERNWOOD ROAD BETHESDA, MD 20817 |
| 2.474 PAUL COX - PCHI - INDEMNIFICATION AGREEMENT | | | ☐ | COX, PAUL | [REDACTED ADDRESS] |
| 2.475 CREDENCYS SOLUTIONS INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | CREDENCYS SOLUTIONS INC. | 6 CENTERPOINTE DR, #700 LA PALMA, CA 90623 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.476 | CREDENCYS SOLUTIONS INC - PCHI - STATEMENT OF WORK 2 | | | ☐ | CREDENCYS SOLUTIONS INC. | 6 CENTERPOINTE DR, #700<br>LA PALMA, CA 90623 |
| 2.477 | CREX OF NEW YORK, INC DBA CREDIT INTERNATIONAL - AMSCAN - CREDIT RECOMMENDATIONS AND ACKNOWLEDGEMENTS AGREEMENT | | | ☐ | CREX OF NEW YORK, INC. | 204 STONEHINGE LANE, PO BOX 205<br>CARLE PLACE, NY 11514 |
| 2.478 | CREX OF NEW YORK, INC DBA CREDIT INTERNATIONAL - AMSCAN - CREDIT RECOMMENDATIONS AND ACKNOWLEDGEMENTS AGREEMENT | | | ☐ | CREX OF NEW YORK, INC. | 204 STONEHINGE LANE, PO BOX 205<br>CARLE PLACE, NY 11514 |
| 2.479 | CROSSMARK CANADA, INC - PCHI - RETAIL PROJECT AGREEMENT | | | ☐ | CROSSMARK CANADA, INC. | 5580 EXPLORER DRIVE<br>MISSISSAUGA, ONTARIO, CANADA L4W 4Y1 |
| 2.480 | CROSSMARK, INC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | CROSSMARK, INC. | 5100 LEGACY DRIVE<br>PLANO, TX 75024-3104 |
| 2.481 | CROSSMARK, INC - PCHI - STATEMENT OF WORK | | | ☐ | CROSSMARK, INC. | 5100 LEGACY DRIVE<br>PLANO, TX 75024-3104 |
| 2.482 | CROSSMARK, INC - PCHI - STATEMENT OF WORK 2 (FIVE BELOW) | | | ☐ | CROSSMARK, INC. | 5100 LEGACY DRIVE<br>PLANO, TX 75024-3104 |
| 2.483 | TERMINATION LETTER | | | ☐ | CROSSMARK, INC. | 5100 LEGACY DRIVE<br>PLANO, TX 75024-3104 |
| 2.484 | CROWDSTRIKE, INC. - PCHI - EXTENDED SUPPORT AGREEMENT (MPA) | | | ☐ | CROWDSTRIKE SERVICES, INC. | 150 MATHILDA PLACE, 3RD FLOOR<br>SUNNYVALE, CA 94086 |
| 2.485 | CROWDSTRIKE, INC. - PCHI - MASTER PURCHASE AGREEMENT TERMS AND CONDITIONS | | | ☐ | CROWDSTRIKE SERVICES, INC. | 150 MATHILDA PLACE, 3RD FLOOR<br>SUNNYVALE, CA 94086 |
| 2.486 | NEXTGEN ENDPOINT PROTECTION PLATFORM AGREEMENT | | | ☐ | CROWDSTRIKE SERVICES, INC. | 150 MATHILDA PLACE, 3RD FLOOR<br>SUNNYVALE, CA 94086 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.487 | CROW LLP - PCHI - ENGAGEMENT LETTER FOR TAX CONSULTING SERVICES | | | ☐ | CROWE LLP | 225 WEST WACKER, SUITE 2600<br>CHICAGO, IL 60606 |
| 2.488 | CROWN CASTLE FIBER LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | CROWN CASTLE FIBER LLC | 1800 W PARK DR.<br>WESTBOROUGH, MA 01581 |
| 2.489 | CROWN CASTLE FIBER LLC - PCHI - ORDER FORM 2022-87559 [100 TICE] | | | ☐ | CROWN CASTLE FIBER LLC | 900 CORPORATE BOULEVARD<br>NEWBURGH, NY 12550 |
| 2.490 | CROWN CASTLE INTERNET AGREEMENT - EQUINIX | | | ☐ | CROWN CASTLE FIBER LLC | 900 CORPORATE BOULEVARD<br>NEWBURGH, NY 12550 |
| 2.491 | CRUNCHYROLL, LLC - PCHI - PROPERTY SCHEDULE 2 (JUJUTSU KAISEN) | | | ☐ | CRUNCHYROLL, LLC | 9050 WASHINGTON BLVD.,<br>BUILDING 1100<br>CULVER CITY, CA 90232 |
| 2.492 | DONOVAN CUMMINGS - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | CUMMINGS, DONOVAN | 66 BROAD STREET, APT 2<br>NEWARK, NJ 07104 |
| 2.493 | DONOVAN CUMMINGS - PCHI - STATEMENT OF WORK TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | CUMMINGS, DONOVAN | 66 BROAD STREET, APT 2<br>NEWARK, NJ 07104 |
| 2.494 | SAVILLS, CUSHMAN & WAKEFIELD - PCHI - LETTER AGREEMENT (100 TICE SUBLEASE) | | | ☐ | CUSHMAN & WAKEFIELD, US SAVILLS INC. | THE MEADOWS, 201 ROUTE 17N,<br>STE 902<br>RUTHERFORD, NJ 07070 |
| 2.495 | DAH LOONG DEVELOPMENT CO., LTD - PCHI - REBATE LETTER AGREEMENT | | | ☐ | DAH LOONG DEVELOPMENT CO., LTD | ATTN: KEVIN SUN, COMPANY<br>OFFICER<br>8F NO.217 SEC 3 NANJING E RD<br>ZHONGSHAN DIST.<br>TAIPEI,<br>TAIWAN |
| 2.496 | DATADIVIDER INC. - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT, ORDER FORM AND STATEMENT OF WORK 1 | | | ☐ | DATADIVIDER INC. | 2888 LOKER AVENUE EAST, SUITE<br>110<br>CARLSBAD, CA 92010 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.497 DAVIDA'S DIARY LLC - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | DAVIDA'S DIARY LLC | 100 WILDWOOD CT, APT 645 BIRMINGHAM, AL 35209 |
| 2.498 DAVIS + GILBERT LLP - PCHI - ENGAGEMENT LETTER AND OUTSIDE COUNSEL BILLING GUIDELINES | | | ☐ | DAVIS + GILBERT LLP | 1675 BROADWAY NEW YORK, NY 10019 |
| 2.499 DECISION ANALYST, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | DECISION ANALYST, INC. | 2670 E LAMAR BLVD ARLINGTON, TX 76011 |
| 2.500 DELLOONS, LLC - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | DELLOONS, LLC | 120 GRAND AVENUE, UNIT 948 HACKETTSTOWN, NJ 07840 |
| 2.501 DELOITTE CONSULTING LLP - PCHI - ENGAGEMENT LETTER (DIGITAL STRATEGY ASSESSMENT & ROADMAP) | | | ☐ | DELOITTE CONSULTING LLP | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.502 DELOITTE CONSULTING LLP - PCHI - ENGAGEMENT LETTER AND GENERAL BUSINESS TERMS (ADVISORY) | | | ☐ | DELOITTE CONSULTING LLP | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.503 DELOITTE CONSULTING LLP - PCHI - ENGAGEMENT LETTER AND GENERAL BUSINESS TERMS (IMPLEMENTATION) | | | ☐ | DELOITTE CONSULTING LLP | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.504 DELOITTE CONSULTING LLP - PCHI - ENGAGEMENT LETTER AND GENERAL BUSINESS TERMS (MOTHER'S DAY & HALLOWEEN) | | | ☐ | DELOITTE CONSULTING LLP | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.505 DELOITTE MARKETING RELATED CONTRACT | | | ☐ | DELOITTE CONSULTING LLP | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.506 DESCARTES SYSTEMS (USA) LLC - PCHI - ORDER FORM AND MASTER TERMS | | | ☐ | DESCARTES SYSTEMS (USA) LLC | 120 RANDALL DRIVE WATERLOO, ONTARIO, CANADA N2V 1C6 WATERLOO, ONTARIO CANADA N2V 1C6 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.507 DESCARTES SYSTEMS (USA) LLC - PCHI - ORDER FORM Q-80581-B1H1, SOW AND ESOW | | | ☐ | DESCARTES SYSTEMS (USA) LLC | 120 RANDALL DRIVE WATERLOO, ONTARIO, CANADA N2V 1C6<br>WATERLOO, ONTARIO CANADA N2V 1C6 |
| 2.508 DEVIL'S FEATHERBED LLC (A GOLD) - PCHI - INDEPENDENT CONTRACTOR AGREEMENT AND STATEMENT OF WORK | | | ☐ | DEVIL'S FEATHERBED LLC | 70 HICKORY COURT ROCKY HILL, NEW JERSEY 08553<br>ROCKY HILL, NJ 08553 |
| 2.509 DHL GLOBAL FORWARDING COMPANY - PCHI - LETTER OF INTENT | | | ☐ | DHL GLOBAL FORWARDING COMPANY | 2151 S PARK DR STE 1<br>HEBRON, KY 41048 |
| 2.510 DILIGENT CORPORATION - PCHI - SERVICE AGREEMENT AMENDMENT (2024 RENEWAL) | | | ☐ | DILIGENT CORPORATION | 111 WEST 33RD ST., 16TH FLOOR<br>NEW YORK, NY 10120 |
| 2.511 DIMEO SCHNEIDER & ASSOCIATES, L.L.C. - PCHI - INVESTMENT ADVISORY AND CONSULTING AGREEMENT | | | ☐ | DIMEO SCHNEIDER & ASSOCIATES, L.L.C | 500 WEST MADISON STREET, SUITE 1700<br>CHICAGO, IL 60661 |
| 2.512 DIRECT TRAVEL, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | DIRECT TRAVEL, INC. | 395 W. PASSAIC ST, SUITE 215<br>ROCHELLE PARK, NJ 07662 |
| 2.513 DISNEY - PCHI - EXTENSION LETTER 4 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.514 DISNEY - PCHI - EXTENSION LETTER 5 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.515 DISNEY - PCHI - EXTENSION LETTER 6 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.516 DISNEY - PCHI - EXTENSION LETTER 7 TO LICENSE AGREEMENT [STAR WARS-COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.517 DISNEY - PCHI - ARTWORK RELEASE LETTER [THE LITTLE MERMAID (LIVE ACTION)] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.518 DISNEY CONSUMER PRODUCTS, INC. - PCHI - MUTUAL NDA | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.519 DISNEY CONSUMER PRODUCTS - PCHI - AMENDMENT 2 TO LICENSE AGREEMENT (COSTUMES) 2200029668 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.520 DISNEY CONSUMER PRODUCTS - PCHI - AMENDMENT 3 TO LICENSE AGREEMENT (COSTUMES) 2200029668 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.521 DISNEY CONSUMER PRODUCTS - PCHI - ARTWORK RELEASE LETTER [ELIO - COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.522 DISNEY CONSUMER PRODUCTS - PCHI - ARTWORK RELEASE LETTER [INSIDE OUT 2 - PARTY GOODS & COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.523 DISNEY CONSUMER PRODUCTS - PCHI - ARTWORK RELEASE LETTER [WISH - PARTY GOODS & COSTUMES] | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.524 DISNEY - PCHI - EXTENSION OF LICENSE AGREEMENT TERM FOR 1888533851 & 1888533778 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.525 DISNEY - PCHI - FIRST AMENDMENT TO STANDARD TERMS AND CONDITIONS | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.526 DISNEY - PCHI - FOURTH EXTENSION OF LICENSE AGREEMENT TERM FOR 1888533851 & 1888533778 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.527 DISNEY - PCHI - SECOND EXTENSION OF LICENSE AGREEMENT TERM FOR 1888533851 & 1888533778 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.528 DISNEY - PCHI - STANDARD TERMS AND CONDITIONS 10.18.2018 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.529 DISNEY - PCHI - THIRD EXTENSION OF LICENSE AGREEMENT TERM FOR 1888533851 & | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 1888533778 | | | | | |
| 2.530 DISNEY CONSUMER PRODUCTS - PCHI - STANDARD TERMS AND CONDITIONS; FIRST AMENDMENT TO STANDARD TERMS DATED 10-1-21 | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.531 DISNEY CONSUMER PRODUCTS - PCHI - BANKRUPTCY AMENDMENT TO LICENSING CONTRACTS | | | ☐ | DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.532 DISTRIBUTION BUSINESS MANAGEMENT ASSOCIATION - PCHI - SUPPLY CHAIN LEADERS IN ACTION PROGRAM AGREEMENT | | | ☐ | DISTRIBUTION BUSINESS MANAGEMENT ASSOCIATION | 2938 COLUMBIA AVE STE 1102 LANCASTER, PA 17603 |
| 2.533 DIVERSIFIED BUSINESS COMPUTERS, INC - PCHI - WEBLEARNING DATTO PRODUCT SERVICES AGREEMENT | | | ☐ | DIVERSIFIED BUSINESS COMPUTERS, INC. | 333 US-46 SUITE 210 FAIRFIELD, NJ 07004 |
| 2.534 DIVERSIFIED BUSINESS COMPUTERS, INC - PCHI - WEBLEARNING O365 CLOUD SOLUTION PROVIDER AGREEMENT | | | ☐ | DIVERSIFIED BUSINESS COMPUTERS, INC. | 333 US-46 SUITE 210 FAIRFIELD, NJ 07004 |
| 2.535 DOCUSIGN, INC - PCHI - ESIGNATURE RENEWAL Q-01447098 | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1000 SAN FRANCISCO, CA 94105 |
| 2.536 DOCUSIGN, INC. - PCHI - TERMS AND CONDITIONS ORDER FORM | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1000 SAN FRANCISCO, CA 94105 |
| 2.537 DYNAMICS NAV CONSULTING - PCHI - THIRD PARTY NETWORK ACCESS AGREEMENT | | | ☐ | DYNAMICS NAV CONSULTING | 701 E BRIDGER AVENUE, SUITE 400 LAS VEGAS, NV 89101 |
| 2.538 DYNATA, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | DYNATA, LLC | 4 RESEARCH DRIVE, SUITE 300 SHELTON, CT 06484 |
| 2.539 EAST COAST/WEST COAST LOGISTICS (DBA THE GILBERT COMPANY) - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | EAST COAST/WEST COAST LOGISTICS, LLC (DBA THE GILBERT COMPANY) | 1000 RIVERSIDE DRIVE KEASBEY, NJ 08832 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.540 | EASTER UNLIMITED, INC (FUN WORLD) - PCHI - SETTLEMENT AGREEMENT AND RELEASE | | | ☐ | EASTER UNLIMITED, INC. (FUN WORLD) | 80 VOICE ROAD<br>CARLE PLACE, NY 11514 |
| 2.541 | ECOMCHAIN INC - PCHI - STATEMENT OF WORK 3 (B2B) | | | ☐ | ECOMCHAIN INC. | 9300 WADE BLVD, STE 301<br>FRISCO, TX 75035 |
| 2.542 | ECONOCO CORPORATION - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | ECONOCO CORPORATION | 300 KARIN LANE<br>HICKSVILLE, NY 11801 |
| 2.543 | ECONOCO CORPORATION - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | ECONOCO CORPORATION | 300 KARIN LANE<br>HICKSVILLE, NY 11801 |
| 2.544 | EFFICIENT TECHNOLOGY SOLUTIONS - PCHI - AMENDMENT TO CONSULTING AGREEMENT | | | ☐ | EFFICIENT TECHNOLOGY SOLUTIONS | 502 GRAHAM HILL RD<br>SANTA CRUZ, CA 95060-1434 |
| 2.545 | EGNYTE, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | EGNYTE, INC. | 1350 W. MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 |
| 2.546 | EGNYTE, INC - PCHI - QUOTE Q-68234 ENTERPRISE RENEWAL | | | ☐ | EGNYTE, INC. | 1350 W. MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 |
| 2.547 | EKIMETRICS, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | EKIMETRICS, INC. | 155 WEST 23RD STREET, FLOOR 4<br>NEW YORK, NY 10011 |
| 2.548 | ENGIE INSIGHT SERVICES - PCC - CHANGE AUTHORIZATION & STATEMENT OF WORK (SUSTAINABILITY SERVICES ANNUAL GHG INVENTORY) | | | ☐ | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000<br>SPOKANKE, WA 99201 |
| 2.549 | ENGIE INSIGHT SERVICES DBA ENGIE IMPACT - PCC - CHANGE AUTHORIZATION TO TOTAL ENERGY AND SUSTAINABILITY SERVICE AGREEMENT | | | ☐ | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000<br>SPOKANKE, WA 99201 |
| 2.550 | ENVISION BUSINESS SOLUTIONS, LLC - PCHI - STATEMENT OF WORK NO. 2018-04 | | | ☐ | ENVISION BUSINESS SOLUTIONS, LLC | 5113 26TH RD. N<br>ARLINGTON, VA 22207 |
| 2.551 | EQUINIX LLC - PCHI - TERMINATION NOTICE | | | ☐ | EQUINIX LLC | 1133 AVENUE OF THE AMERICAS, 16TH FLOOR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10036 |
| 2.552 COLO DATACENTER AGREEMENT | | | ☐ | EQUINIX LLC | 1133 AVENUE OF THE AMERICAS, 16TH FLOOR<br>NEW YORK, NY 10036 |
| 2.553 ERNST & YOUNG LLP - PCHI - ENGAGEMENT LETTER (401K AUDIT FY 2021) | | | ☐ | ERNST & YOUNG LLP (EY) | 1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 |
| 2.554 ERNST & YOUNG LLP - PCHI - ENGAGEMENT LETTER (AHL AUDIT SEPT 2022) | | | ☐ | ERNST & YOUNG LLP (EY) | 1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 |
| 2.555 ERNST & YOUNG LLP - PCHI - ENGAGEMENT LETTER (FY 19-20 TRANSFER PRICING & CANADA) | | | ☐ | ERNST & YOUNG LLP (EY) | 1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 |
| 2.556 ERNST & YOUNG LLP (EY) - PCHI - ENGAGEMENT LETTER | | | ☐ | ERNST & YOUNG LLP (EY) | 1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 |
| 2.557 PCHI - DEBT CONFIRMATION LETTERS TO BANKS | | | ☐ | ERNST & YOUNG LLP (EY) | 1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 |
| 2.558 ESSEX TECHNOLOGY GROUP INC - PCHI - STATEMENT OF WORK [MIMIX ROLE SWAP TESTING] | | | ☐ | ESSEX TECHNOLOGY GROUP INC. | 250 PEHLE AVE. PARK 80 WEST PLAZA II<br>SADDLE BROOK, NJ 07663 |
| 2.559 ESSEX TECHNOLOGY GROUP LLC - PCHI - ADDENDUM TO IBM SERVICESUITE CONTRACT | | | ☐ | ESSEX TECHNOLOGY GROUP INC. | 250 PEHLE AVE. PARK 80 WEST PLAZA II<br>SADDLE BROOK, NJ 07663 |
| 2.560 ESSEX TECHNOLOGY GROUP LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | ESSEX TECHNOLOGY GROUP INC. | 250 PEHLE AVENUE SUITE 200<br>SADDLE BROOK, NJ 07663 |
| 2.561 ESSEX TECH HARDWARE MAINTENANCE AGREEMENT/EQUINIX - CHESTER | | | ☐ | ESSEX TECHNOLOGY GROUP INC. | 250 PEHLE AVE. PARK 80 WEST PLAZA II<br>SADDLE BROOK, NJ 07663 |
| 2.562 ETHOCA LIMITED - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | ETHOCA LIMITED | 100 SHEPPARD AVENUE EAST SUITE 605<br>TORONTO ON, CANADA M2N 6N5 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.563 ETHOCA LIMITED - PCHI - MERCHANT ORDER FORM WITH TERMS & CONDITIONS | | | ☐ | ETHOCA LIMITED | 100 SHEPPARD AVENUE EAST<br>SUITE 605<br>TORONTO, ONTARIO, CANADA M2N 6N5 |
| 2.564 EVERTS (MALAYSIA) SDN. BHD. - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | EVERTS (MALAYSIA) SDN. BHD. | RUTLAND HOUSE 148 EDMIND STREET<br>BIRMINGHAM, UNITED KINGDOM B3 2JR |
| 2.565 EVERTS (MALAYSIA) SDN. BHD. - PCHI - SUPPLY AGREEMENT | | | ☐ | EVERTS (MALAYSIA) SDN. BHD. | RUTLAND HOUSE, 148 EDMIND STREET<br>BIRMINGHAM, UNITED KINGDOM B3 2JR |
| 2.566 EXPORTALIA CUSTOMS BROKERS, LLC - PCHI - SAFETY AND SECURITY ACKNOWLEDGEMENT | | | ☐ | EXPORTALIA CUSTOMS BROKERS, LLC | LORNA I. MANRIQUE<br>1601 LANDMARK RD<br>STE 201<br>SAN DIEGO, CA 92154 |
| 2.567 FACILITIES MAINTENANCE CORPORATION - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | FACILITIES MAINTENANCE CORPORATOIN | 35 VAN WYCK LANE<br>WAPPINGERS FALLS, NEW YORK 12590 |
| 2.568 FASTMILE DELIVERS LLC D/B/A NEED IT NOW - PCHI - NOTICE OF TERMINATION | | | ☐ | FASTMILE DELIVERS LLC D/B/A NEED IT NOW | 2900 TITAN ROW SUITE 114<br>ORLANDO, FL 32809 |
| 2.569 FASTMILE DELIVERS LLC D/B/A NEED IT NOW - PCHI - SERVICE AGREEMENT | | | ☐ | FASTMILE DELIVERS LLC D/B/A NEED IT NOW | 2900 TITAN ROW SUITE 114<br>ORLANDO, FL 32809 |
| 2.570 FAXSIPIT SERVICES INC - PCHI - CORPORATE AGREEMENT | | | ☐ | FAXSIPIT SERVICES INC. | 1150 STATION ST #225<br>VANCOUVER, CANADA BC V6A 4C7 |
| 2.571 DESPENA FERRENTINO - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | FERRENTINO, DESPENA | 17 SOUTH AVENUE<br>HARRINGTON PARK, NJ 07640 |
| 2.572 FESTIVAL II, PTE. LTD. - PCHI - DEED OF RELEASE | | | ☐ | FESTIVAL II, PTE. LTD. | 133 CECIL STREET, #17-01A<br>KECK SENG TOWER, SINGAPORE 069535 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.573 FESTIVAL II, PTE. LTD. - PCHI - SHARE PURCHASE AGREEMENT | | | ☐ | FESTIVAL II, PTE. LTD. | 133 CECIL STREET, #17-01A KECK SENG TOWER, SINGAPORE 069535 |
| 2.574 FETCH REWARDS, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK (PILOT) | | | ☐ | FETCH REWARDS, INC. | 1050 E. WASHINGTON AVE., 2ND FLOOR MADISON, WI 53703 |
| 2.575 FETCH REWARDS, INC - PCHI - STATEMENT OF WORK 2 | | | ☐ | FETCH REWARDS, INC. | 1050 E. WASHINGTON AVE., 2ND FLOOR MADISON, WISCONSIN 53703 |
| 2.576 FIDELITY - PCHI - TARGET DATE PARTICIPATION AGREEMENT [FIAM GROUP TRUST FOR EMPLOYMENT BENEFIT PLANS] | | | ☐ | FIDELITY INSTITUTIONAL ASSET MANAGEMENT TRUST COMPANY | 900 SALEM STREET SMITHFIELD, RI 02917 |
| 2.577 FIDELITY - PCHI - ENHANCED LOST PARTICIPANT SEARCH SOLUTION SERVICES FORM | | | ☐ | FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET BOSTON, MA 02210 |
| 2.578 FIDELITY WORKPLACE SERVICES LLC - PCHI - PRE-APPROVED PLAN SERVICES AGREEMENT AMENDMENT [PRICING INDEX] | | | ☐ | FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET BOSTON, MA 02210 |
| 2.579 JENNIFER FIGUEROA - PCHI - BRAND PARTNERSHIP AGREEMENT (HOLIDAY 2024) | | | ☐ | FIGUEROA, JENNIFER | [REDACTED ADDRESS] |
| 2.580 FINNMAX MARKETING LLC - PCHI - VIDEO RELEASE (SHARK TANK) | | | ☐ | FINNMAX LLC | 245 N BEVERLY DRIVE BEVERLY HILLS, CA 90210 |
| 2.581 FIRST ASSURED QUALITY SYSTEMS, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | FIRST ASSURED QUALITY SYSTEMS, LLC | 774 RIDGEVIEW DRIVE MCHENRY, IL 60050 |
| 2.582 FITZGERALD, YAP & KREDITOR - PCHI - LETTER OF ENGAGEMENT | | | ☐ | FITZGERALD, YAP & KREDITOR | 2 PARK PLAZA, SUITE 850 IRVINE, CALIFORNIA 92614 |
| 2.583 FOLLETT HIGHER EDUCATION GROUP LLC - PCHI - PILOT LETTER AGREEMENT AND RESELLER AGREEMENT | | | ☐ | FOLLETT HIGHER EDUCATION GROUP, LLC | THREE WESTBROOK CORPORATE CENTER, SUITE 200 WESTCHESTER, IL 60154 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.584 FORESCOUT TECHNOLOGIES, INC - PCHI, AMSCAN INTERNATIONAL - ASSET TRANSFER LETTER | | | ☐ | FORESCOUT TECHNOLOGIES, INC. | 2400 DALLAS PKWY. SUITE 230<br>PLANO, TX 75093 |
| 2.585 FORESCOUT TECHNOLOGIES, INC. - PCHI - MASTER PRODUCT AND SERVICES AGREEMENT | | | ☐ | FORESCOUT TECHNOLOGIES, INC. | 190 WEST TASMAN DRIVE<br>SAN JOSE, CALIFORNIA 95134 |
| 2.586 FOREST PRODUCTIONS INC - PCHI - NON-EXCLUSIVE RELEASE AGREEMENT | | | ☐ | FOREST PRODUCTIONS INC. | 3800 BARHAM BLVD STE 410<br>LOS ANGELES, CA 90068, CA 90068 |
| 2.587 CASSANDRA FOSSATI - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | FOSSATI, CASSANDRA | [REDACTED ADDRESS] |
| 2.588 COURTNEY FOWLER - PCHI - BRAND PARTNERSHIP AGREEMENT (HALLOWEEN 2024) | | | ☐ | FOWLER, COURTNEY | [REDACTED ADDRESS] |
| 2.589 FREEDOM SOLUTIONS GROUP LLC (DBA LITERA) - PCHI - ORDER FORM (3 LICENSES) | | | ☐ | FREEDOM SOLUTIONS GROUP, LLC (DBA LITERA) | 550 W JACKSON BLVD SUITE #200<br>CHICAGO, IL 60661 |
| 2.590 FREEDOM SOLUTIONS GROUP LLC (DBA LITERA) - PCHI - ORDER FORM Q-174028-1 (2 LICENSES) | | | ☐ | FREEDOM SOLUTIONS GROUP, LLC (DBA LITERA) | 550 W JACKSON BLVD SUITE #200<br>CHICAGO, IL 60661 |
| 2.591 FREEPOINT ENERGY SOLUTIONS LLC - PCHI - ELECTRICITY SUPPLY AGREEMENT (OHIO STORES) | | | ☐ | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD SUITE 1330<br>HOUSTON, TX 77056 |
| 2.592 FREEPOINT ENERGY SOLUTIONS LLC - PCHI - ELECTRICITY SUPPLY AGREEMENT (TEXAS STORES) | | | ☐ | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD SUITE 1330<br>HOUSTON, TX 77056 |
| 2.593 FRIENDS OF HO-HO-KUS, INC - PCHI - EVENT SPONSORSHIP AGREEMENT | | | ☐ | FRIENDS OF HO-HO-KUS, INC. | 500 BARNETT PLACE<br>HO-HO-KUS, NJ 07423 |
| 2.594 FR SECURE, LLC - PCHI - STATEMENT OF WORK 2 TO MSA (FRSQ 5606 PCHI MEMORY ANALYSIS) | | | ☐ | FRSECURE, LLC | 141 W 1ST ST STE 300<br>MINNETONKA, MN 55345 |
| 2.595 FR SECURE, LLC - PCHI - STATEMENT OF WORK 3 TO MSA (FRSQ 6124 MEMORY ANALYSIS 2) | | | ☐ | FRSECURE, LLC | 141 W 1ST ST STE 300<br>MINNETONKA, MN 55345 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.596 | FR SECURE, LLC - PCHI - STATEMENT OF WORK 4 TO MSA (FRSQ 6715 MEMORY ANALYSIS 3) | | | ☐ | FRSECURE, LLC | 141 W 1ST ST STE 300<br>MINNETONKA, MN 55345 |
| 2.597 | FRSECURE, LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | FRSECURE, LLC | 141 W 1ST ST STE 300<br>MINNETONKA, MN 55345 |
| 2.598 | FRSECURE, LLC - PCHI - STATEMENT OF WORK TO MSA [FRSQ 5993 FORENSIC INVESTIGATION] | | | ☐ | FRSECURE, LLC | 141 W 1ST ST STE 300<br>MINNETONKA, MN 55345 |
| 2.599 | FULLERTON BECK, LLP - PCHI - ENGAGEMENT LETTER | | | ☐ | FULLERTON BECK, LLP | FOUR WEST RED OAK LANE, SUITE 203<br>WHITE PLAINS, NY 10604 |
| 2.600 | GALLO, VITUCCI, KLAR - PCHI - LETTER OF ENGAGEMENT | | | ☐ | GALLO, VITUCCI, KLAR | [REDACTED ADDRESS] |
| 2.601 | GAM PROPERTY CORP - PCHI - LETTER AGREEMENT [FORKLIFT LEASE EXTENSION] | | | ☐ | GAM PROPERTY CORP. | 3 POLICE DRIVE<br>GOSHEN, NY 10924 |
| 2.602 | GAM PROPERTY CORP - PCHI - LETTER AGREEMENT [FORKLIFT LEASE] | | | ☐ | GAM PROPERTY CORP. | 3 POLICE DRIVE<br>GOSHEN, NY 10924-6730 |
| 2.603 | GENSLER ARCHITECTURE/DESIGN, INC. - PCHI - AGREEMENT FOR INTERIOR ARCHITECTURAL SERVICES, PROJECT NO. 012.0216.001, DATED 04/30/21 | | | ☐ | GENSLER ARCHITECTURE/DESIGN, INC. | 1700 BROADWAY #400<br>NEW YORK, NY 10019 |
| 2.604 | GENSLER ARCHITECTURE/DESIGN, INC. - PCHI - WORK AUTHORIZATION FOR ADDITIONAL SERVICES NUMBER 1 | | | ☐ | GENSLER ARCHITECTURE/DESIGN, INC. | 1700 BROADWAY #400<br>NEW YORK, NY 10019 |
| 2.605 | GENSLER ARCHITECTURE/DESIGN, INC. - PCHI - WORK AUTHORIZATION FOR ADDITIONAL SERVICES NUMBER 2 | | | ☐ | GENSLER ARCHITECTURE/DESIGN, INC. | 1700 BROADWAY #400<br>NEW YORK, NY 10019 |
| 2.606 | AL GINART - PCHI - STATEMENT OF WORK (CYBER SECURITY CONSULTING) | | | ☐ | GINART, ALFREDO | [REDACTED ADDRESS] |
| 2.607 | ALFREDO GINART - PCHI - LETTER AGREEMENT | | | ☐ | GINART, ALFREDO | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.608 GLOBAL GASES GROUP, FZE - PCHI - SPOT SALE AND PURCHASE AGREEMENT (BULK LIQUID HELIUM) | | | ☐ | GLOBAL GASES GROUP, FZE | 12 ST - MINA JEBEL ALI<br>JEBEL ALI FREEZONE, DUBAI UAE |
| 2.609 GLOBAL SOURCING, INC DBA COEFFICIENT - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | GLOBAL SOURCING, INC. | 1 FIRST AVENUE<br>PEABODY, MA 01960 |
| 2.610 GLOBAL SOURCING, INC DBA COEFFICIENT - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | GLOBAL SOURCING, INC. | 150 EAST 52ND STREET<br>NEW YORK, NY 10022 |
| 2.611 GLOBE LOGISTICS, INC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | GLOBE LOGISTICS, INC. | 2 17 WASHINGTON AVE<br>CARLSTADT, NJ 07072 |
| 2.612 GMT GLOBAL CONSULTING SAGL - PCHI - CHANGE ORDER TO STATEMENT OF WORK | | | ☐ | GMT GLOBAL CONSULTING SAGL | VIA CODENTRO 3<br>MUZZANO, SWITZERLAND 6933 |
| 2.613 GMT GLOBAL CONSULTING SAGL - PCHI - CONSULTING AGREEMENT | | | ☐ | GMT GLOBAL CONSULTING SAGL | VIA CODENTRO 3<br>MUZZANO, SWITZERLAND 6933 |
| 2.614 GOFORWARD LOGISTICS, LLC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | GOFORWARD LOGISTICS, LLC | 805 ENTERPRISE STREET<br>AURORA, IL 60504 |
| 2.615 GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP - PCHI - ENGAGEMENT LETTER | | | ☐ | GOLENBOCK EISEMAN ASSOR BELLE & PESKOE LLP | 711 THIRD AVE.<br>NEW YORK, NY 10017 |
| 2.616 GORDON BROTHERS COMMERCIAL & INDUSTRIAL, LLC - PCHI - ASSET PURCHASE AGREEMENT (AM-SOURCE LLC EQUIPMENT) | | | ☐ | GORDON BROTHERS COMMERCIAL & INDUSTRIAL, LLC | 101 HUNTINGTON AVENUE, SUITE 1100<br>BOSTON, MA 02199 |
| 2.617 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 4) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506<br>NEW YORK, NY 10036 |
| 2.618 IMPULSORA EURO SA DE CV, ARTICULOS CREATIVOS DE MEXICO, SA DE CV - PCHI - AMENDMENT TO IT SERVICES AGREEMENT | | | ☐ | GRANMARK S.A. DE C.V.<br>IMPULSORA EURO S.A. DE C.V.<br>ARTICULOS CREATIVOS DE MÉXICO, S.A. DE C.V. | ROBLE 384, COL. URDIALES, MONTERREY<br>NUEVO LEÓN, MEXICO 64320 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.619 ECCNET PLATFORM AGREEMENT | | | ☐ | GS1US | GS1USBUSINESSSUPPORT@GS1US.ORG |
| 2.620 GUIDEPOINT SECURITY LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY, STE. 225 HERNDON, VA 20171 |
| 2.621 GUIDEPOINT SECURITY LLC - PCHI - STATEMENT OF WORK 2 TO MSA (SAILPOINT IMPLEMENTATION) | | | ☐ | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY, STE. 225 HERNDON, VA 20171 |
| 2.622 GUIDEPOINT SECURITY LLC - PCHI - STATEMENT OF WORK 3 TO MSA (CISO CONSULTING) | | | ☐ | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY, STE. 225 HERNDON, VA 20171 |
| 2.623 GUIDEPOINT SECURITY LLC - PCHI - STATEMENT OF WORK TO MSA | | | ☐ | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY, STE. 225 HERNDON, VA 20171 |
| 2.624 VENDOR RISK SCORING AGREEMENT | | | ☐ | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY, STE. 225 HERNDON, VA 20171 |
| 2.625 TENABLE CLOUD SECURITY AGREEMENT | | | ☐ | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY, STE. 225 HERNDON, VA 20171 |
| 2.626 WEBSITE VULNERABILITY SCANNER PLATFORM AGREEMENT | | | ☐ | HALO SECURITY | MEGAN GRIFFIN MEGAN@HALOSECURITY.COM; PATRICK DUNNE PATRICK.DUNNE@HALOSECURITY.COM |
| 2.627 HAPAG-LLOYD (AMERICA), LLC - PCHI - CARRIER SERVICES AGREEMENT AND ESSENTIAL TERMS | | | ☐ | HAPAG-LLOYD (AMERICA), LLC | 1 TOWER CENTER BLVD EAST BRUNSWICK, NJ 08816 |
| 2.628 HASBRO - PCHI - AMENDMENT 3 TO MERCHANDISE LICENSE AGREEMENT (131275) | | | ☐ | HASBRO, INC. | 1027 NEWPORT AVENUE PAWTUCKET, RI 02862 |
| 2.629 HEAP INC - MASTER SUBSCRIPTION SERVICES AGREEMENT, ORDER FORM AND DPA | | | ☐ | HEAP INC. | 225 BUSH STREET, SUITE 200 SAN FRANCISCO, CA 94104 |
| 2.630 AURYC/HEAP/CONTENTSQUARE MARKETING AGREEMENT | | | ☐ | HEAP INC. | 225 BUSH STREET, SUITE 200 SAN FRANCISCO, CA 94104 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.631 HEBO CONSULTING LTD. - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | HEBO CONSULTING LTD. | ATTN: SUTEESH CHUMBER<br>167-169 GREAT PORTLAND STREET, 5TH FLOOR<br>LONDON, W1W 5PF<br>UNITED KINGDOM |
| 2.632 HELIUM SEO, LLC - PCHI - TERMINATION LETTER | | | ☐ | HELIUM SEO, LLC | 11500 NORTHLAKE DRIVE, SUITE 125<br>CINCINNATI, OHIO 45249 |
| 2.633 HENDERSON HARBOR GROUP - PCHI - RECRUITING SERVICES AGREEMENT | | | ☐ | HENDERSON HARBOR GROUP | 362 PARSIPPANY ROAD, SUITE 6A<br>PARSIPPANY, NJ 07054 |
| 2.634 HENDERSON HARBOR GROUP - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT | | | ☐ | HENDERSON HARBOR GROUP | 362 PARSIPPANY RD. #6A<br>PARSIPPANY, NJ 07054 |
| 2.635 HH GLOBAL - PCHI - LETTER | | | ☐ | HH GLOBAL | 203 N. LASALLE<br>CHICAGO, IL 60601 |
| 2.636 HILCO FIXED ASSET RECOVERY, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | HILCO FIXED ASSET RECOVERY, LLC | 5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL 60062 |
| 2.637 HILCO FIXED ASSET RECOVERY, LLC - PCHI - SERVICE AGREEMENT LETTER | | | ☐ | HILCO FIXED ASSET RECOVERY, LLC | 5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL 60062 |
| 2.638 HILCO VALUATION SERVICES, LLC - PCHI - APPRAISAL AND FIELD EXAMINATION AGREEMENT | | | ☐ | HILCO VALUATION SERVICES, LLC | 5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL 60062 |
| 2.639 HILCO WHOLESALE SOLUTIONS, LLC - PCHI - PURCHASE ORDER AND RELATED T&C'S (HALLOWEEN MERCH) | | | ☐ | HILCO WHOLESALE SOLUTIONS, LLC | 5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL 60062 |
| 2.640 HILCO WHOLESALE SOLUTIONS, LLC - PCHI - PURCHASE ORDER AND RELATED TERMS AND CONDITIONS | | | ☐ | HILCO WHOLESALE SOLUTIONS, LLC | 5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL 60062 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.641 | HLH HOLDINGS, LLC DBA HIGHLIGHT HEALTH - PCHI - BUSINESS ASSOCIATE AGREEMENT | | | ☐ | HLH HOLDINGS, LLC D/B/A HIGHLIGHT HEALTH | ONE LOGAN SQUARE SUITE 2675 PHILADELPHI, PA 19103 |
| 2.642 | HONIGMAN LLP - PCH - ENGAGEMENT LETTER | | | ☐ | HONIGMAN LLP | 2290 FIRST NATIONAL BUILDING, 660 WOODWARD AVENUE DETROIT, MI 48226 |
| 2.643 | HSA BANK - PCHI - FIRST AMENDMENT TO HSA BANK SERVICES AGREEMENT | | | ☐ | HSA BANK (DIVISION OF WEBSTER BANK, N.A.) | 605 N 8TH STREET SHEBOYGAN, WI 53081 |
| 2.644 | HSA BANK - PCHI - HSA BANK SERVICES AGREEMENT | | | ☐ | HSA BANK (DIVISION OF WEBSTER BANK, N.A.) | 605 N 8TH STREET SHEBOYGAN, WI 53081 |
| 2.645 | COLIN HUGHES - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | HUGHES, COLIN | [REDACTED ADDRESS] |
| 2.646 | COLIN HUGHES - PCHI - STATEMENT OF WORK 1 TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | HUGHES, COLIN | [REDACTED ADDRESS] |
| 2.647 | I PEE HOLDING, LLC - PCHI - LETTER RENEWAL | | | ☐ | I PEE HOLDING, LLC | 300 LAKEVIEW PARKWAY VERNON HILLS, IL 60061 |
| 2.648 | ICE ROBOTICS LLC, DBA ICE COBOTICS - PCHI - COBOT TRIAL SUBSCRIPTION SERVICE AGREEMENT | | | ☐ | ICE ROBOTICS LLC, DBA ICE COBOTICS | 101 E ROOSEVELT AVE ZEELAND, MICHIGAN 49464 |
| 2.649 | IDMWORKS, LLC - PCHI - CHANGE ORDER 2 TO STATEMENT OF WORK 1 | | | ☐ | IDMWORKS, LLC | PO BOX 140040 CORAL GABLES, FL 33114 |
| 2.650 | IDMWORKS, LLC - PCHI - CHANGE ORDER TO STATEMENT OF WORK 1 | | | ☐ | IDMWORKS, LLC | PO BOX 140040 CORAL GABLES, FL 33114 |
| 2.651 | IDMWORKS, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | IDMWORKS, LLC | PO BOX 140040 CORAL GABLES, FL 33114 |
| 2.652 | IG PPC, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | IG PPC, LLC | 777 KENT AVE BROOKLYN, NY 11205 |
| 2.653 | IG PPC, LLC - PCHI - STATEMENT OF WORK 2 | | | ☐ | IG PPC, LLC | 777 KENT AVE BROOKLYN, NY 11205 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.654 IHEARTMEDIA + ENTERTAINMENT, INC - PCHI - CREDIT ACCEPTANCE AND TERMS & CONDITIONS | | | ☐ | IHEARTMEDIA + ENTERTAINMENT, INC. | 125 W. 55TH ST, 14TH FLOOR NEW YORK, NY 10019 |
| 2.655 INDEED, INC - PCHI - PURCHASE ORDER FORM 1823208 (HALLOWEEN SEPT-OCT) | | | ☐ | INDEED, INC. | INDEED TOWER 200 WEST 6TH STREET, FLOOR 36 AUSTIN, TX 78701 |
| 2.656 INDEED, INC - PCHI - TERMS OF SERVICE | | | ☐ | INDEED, INC. | INDEED TOWER 200 WEST 6TH STREET, FLOOR 36 AUSTIN, TX 78701 |
| 2.657 INDEED, INC (GLASSDOOR) - PCHI - PURCHASE ORDER FORM EBA-2048536 | | | ☐ | INDEED, INC. | INDEED TOWER 200 WEST 6TH STREET, FLOOR 36 AUSTIN, TX 78701 |
| 2.658 INDEPENDENT II, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | INDEPENDENT II, LLC | 7825 NATIONAL TURNPIKE LOUISVILLE, KY 40214 |
| 2.659 INDEPENDENT II, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | INDEPENDENT II, LLC | 7825 NATIONAL TURNPIKE LOUISVILLE, KY 40214 |
| 2.660 INFORMATION SYSTEMS EXPERTS, INC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | INFORMATION SYSTEMS EXPERTS, INC. | 1717 EAST 116TH STREET, SUITE 120 CARMEL, IN 46032 |
| 2.661 INFORMATION SYSTEMS EXPERTS, INC. - PCHI - CONSULTING AGREEMENT FOR STAFF AUGMENTATION AND THIRD PARTY ACCESS AGREEMENT | | | ☐ | INFORMATION SYSTEMS EXPERTS, INC. | 1717 EAST 116TH STREET, SUITE 120 CARMEL, IN 46032 |
| 2.662 INFOSYS BPM LIMITED - PCHI - AMENDMENT 1 TO MASTER SERVICES AGREEMENT [INFOSYS GUARANTOR] | | | ☐ | INFOSYS BPM LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.663 INFOSYS BPM LIMITED - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK [FA OUTSOURCING] | | | ☐ | INFOSYS BPM LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.664 INFOSYS BPM LIMITED - PCHI - PROCEDURAL CHANGE ORDER 1 [DIGITRAN] | | | ☐ | INFOSYS BPM LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.665 INFOSYS BPM LIMITED - PCHI - PROCEDURAL CHANGE ORDER 2 (PRICING) | | | ☐ | INFOSYS BPM LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.666 INFOSYS BPM LIMITED - PCHI - PROCEDURAL CHANGE ORDER 3 (DIGITRAN) | | | ☐ | INFOSYS BPM LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.667 INFOSYS BPM LIMITED - PCHI - PROCEDURAL CHANGE ORDER 5 (VENDOR RECON & QUERY MANAGEMENT) [CO4 CANCELLED] | | | ☐ | INFOSYS BPM LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.668 INFOSYS BPM LIMITED - PCHI - SUBSTANTIAL CHANGE NOTE 1 (MS TEAMS) | | | ☐ | INFOSYS BPM LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.669 INFOSYS LIMITED - ADDENDUM 2 TO PARTY CITY ORACLE SAAS CLOUD GLOBAL DESIGN STATEMENT OF WORK | | | ☐ | INFOSYS LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.670 INFOSYS LIMITED - ADDENDUM 3 TO PARTY CITY ORACLE SAAS CLOUD GLOBAL DESIGN STATEMENT OF WORK | | | ☐ | INFOSYS LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL SANTA MARIA MONTERREY, MEXICO CP 64650 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.671 | INFOSYS LIMITED - PCHI - ADDENDUM 1 TO PARTY CITY ORACLE SAAS CLOUD GLOBAL DESIGN STATEMENT OF WORK | | | ☐ | INFOSYS LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL<br>SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.672 | INFOSYS LIMITED - PCHI - ORACLE SAAS CLOUD GLOBAL DESIGN STATEMENT OF WORK | | | ☐ | INFOSYS LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL<br>SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.673 | INFOSYS LIMITED - PCHI - ORACLE SERVICES SUBSCRIPTION AGREEMENT | | | ☐ | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD,<br>BANGALORE, INDIA N/A |
| 2.674 | INFOSYS LIMITED - PCHI - PROJECT SCHEDULE (EBS) | | | ☐ | INFOSYS LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL<br>SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.675 | INFOSYS LIMITED - PCHI - STATEMENT OF WORK 6 FOR ORACLE EBS PRODUCTION SUPPORT | | | ☐ | INFOSYS LIMITED | PLOT NO. 44 AND 97 A, ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, INDIA 560 100 |
| 2.676 | INFOSYS LIMITED - STATEMENT OF WORK FOR QUALITY ASSURANCE MANAGED SERVICES | | | ☐ | INFOSYS LIMITED | 130 DIAZ ORDAZ BOULEVARD, 16TH FLOOR COL<br>SANTA MARIA MONTERREY, MEXICO CP 64650 |
| 2.677 | INSTACART AGREEMENT | | | ☐ | INSTACART | ADIB.IBRAHIM@INSTACART.COM |
| 2.678 | INSTITUTIONAL WHOLESALE CO, INC - PCHI - HOLD HARMLESS AGREEMENT | | | ☐ | INSTITUTIONAL WHOLESALE CO, INC. | 535 DRY VALLEY RD<br>COOKEVILLE, TN 38506 |
| 2.679 | INTELLELAN CONSULTING GROUP LLC DBA IDS - PCHI - AMENDMENT 1 TO MSA AND STATEMENT OF WORK 2 (KODEFREE) | | | ☐ | INTELLELAN CONSULTING GROUP LLC | 4760 PRESTON ROAD SUITE 244-241<br>FRISCO, TX 75034 |
| 2.680 | INTELLELAN CONSULTING GROUP LLC DBA IDS - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | INTELLELAN CONSULTING GROUP LLC | 4760 PRESTON ROAD SUITE 244-241<br>FRISCO, TX 75034 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.681 | INTEMPO SOFTWARE, INC DBA CURBSTONE - PCHI - MASTER SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | INTEMPO SOFTWARE, INC. | 201 ENTERPRISE COURT<br>BALL GROUND, GA 30107 |
| 2.682 | CLIENT SERVICES AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. (IBM) | 1 NEW ORCHARD ROAD<br>ARMONK, NEW YORK 10504 |
| 2.683 | IBM - PCHI - MASTER SERVICE AGREEMENT FOR SERVICEELITE 08102006 | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. (IBM) | 1 NEW ORCHARD ROAD<br>ARMONK, NEW YORK 10504 |
| 2.684 | IBM - PCHI - ASSIGNMENT OF AGREEMENT 258956 TO UNIQUE INDUSTRIES (PASSPORT ADVANTAGE) | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. (IBM) UNIQUE INDUSTRIES, INC. | 1 NEW ORCHARD ROAD<br>ARMONK, NEW YORK 10504 |
| 2.685 | INTERNATIONAL SOS ASSISTANCE, INC - PCHI - CERTIFICATE OF SUBSCRIPTION AND TERMS OF SERVICE | | | ☐ | INTERNATIONAL SOS ASSISTANCE, INC. | 3600 HORIZON BLVD STE 300<br>FEASTERVILLE TREVOSE, PA 19053 |
| 2.686 | INTERTEK TESTING SERVICE LTD. - PCHI - SERVICE AGREEMENT | | | ☐ | INTERTEK TESTING SERVICE NA, INC. | 3933 US ROUTE 11<br>CORTLAND, NY 13045 |
| 2.687 | INTRALINKS, INC - PCHI - MASTER SERVICES AGREEMENT AND WORK ORDER 5347229 | | | ☐ | INTRALINKS, INC. | 622 3RD AVENUE 10TH FLOOR<br>NEW YORK, NY 10017 |
| 2.688 | INVINCEA, INC. - PCC - AMENDMENT 1 TO MASTER SERVICES AGREEMENT | | | ☐ | INVINCEA, INC. | 3975 UNIVERSITY DRIVE, SUITE 460<br>FAIRFAX, VA 22030 |
| 2.689 | IRON MOUNTAIN - PCHI - CUSTOMER AGREEMENT (PHYSICAL STORAGE) AND STATEMENT OF WORK (DESTRUCTION) | | | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1101 ENTERPRISE DRIVE<br>ROYERSFORD, PA 19468 |
| 2.690 | IRON MOUNTAIN - PCHI - TERMINATION NOTICE | | | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1101 ENTERPRISE DRIVE<br>ROYERSFORD, PA 19468 |
| 2.691 | ITS LOGISTICS LLC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | ITS LOGISTICS LLC | 50 WEST LIBERTY STREET, SUITE 401<br>RENO, NV 89501 |
| 2.692 | JP MORGAN SECURITIES LLC - PCHI - BORROWER AUTHORIZATION LETTER | | | ☐ | J.P. MORGAN SECURITIES LLC | 383 MADISON AVENUE<br>NEW YORK, NY 10179 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.693 J&J ENTERPRISES INC DBA PARTY WORKS OUTLET - PCHI - PAYOFF LETTER | | | ☐ | J&J ENTERPRISES INC DBA PARTY WORKS OUTLET | 7825 WINCHESTER ROAD #114<br>MEMPHIS, TN 38125 |
| 2.694 KEVIN JAKUBOWSKI - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JAKUBOWSKI, KEVIN | [REDACTED ADDRESS] |
| 2.695 KEVIN JAKUBOWSKI - PCHI - STATEMENT OF WORK TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JAKUBOWSKI, KEVIN | [REDACTED ADDRESS] |
| 2.696 JAMTECH ADVISORS LLC - PCHI - LETTER OF AGENCY | | | ☐ | JAMTECH ADVISORS LLC | 4695 MACARTHUR COURT, 11TH FLOOR<br>NEWPORT BEACH, CA 92660 |
| 2.697 JOHNSON CONTROLS SECURITY SOLUTIONS LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 507 E MICHIGAN ST.<br>MILWAUKEE, WI 53202 |
| 2.698 JPMORGAN CHASE BANK, NA - PCHI - ENGAGEMENT LETTER [EXIT ABL] | | | ☐ | JPMORGAN CHASE BANK, N.A. | 270 PARK AVE<br>NEW YORK, NY 10017 |
| 2.699 JPMORGAN CHASE BANK, NA - PCHI - EXIT ABL FEE LETTER | | | ☐ | JPMORGAN CHASE BANK, N.A. | 270 PARK AVE<br>NEW YORK, NY 10017 |
| 2.700 KALEIDOSCOPE IMAGING INC - PCHI - CHANGE ORDER TO STATEMENT OF WORK 1 | | | ☐ | KALEIDOSCOPE IMAGING INC. | 700 N. SACRAMENTO BLVD<br>CHICAGO, IL 60612 |
| 2.701 KALEIDOSCOPE IMAGING INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | KALEIDOSCOPE IMAGING INC. | 700 N. SACRAMENTO BLVD<br>CHICAGO, IL 60612 |
| 2.702 MODERN LIVING WITH KATHY IRELAND - PCHI - PRODUCTION AUTHORIZATION FORM | | | ☐ | KATHY IRELAND WORLDWIDE, LLC (DBA MODERN LIVING WITH KATHY IRELAND) | 39 PRINCETON<br>RANCHO MIRAGE, CA 92270 |
| 2.703 KENSET CORPORATION - PCHI- LETTER TO V. SETRAKIAN (KENSET) RE PCHI INTERNATIONAL TRANSACTION | | | ☐ | KENSET CORPORATION | 2259 NORTH HOBART BOULEVARD<br>LOS ANGELES, CALIFORNIA 90027 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.704 KEY CONTAINER CORP - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | KEY CONTAINER CORP. | 21 CAMPBELL STREET<br>PAWTUCKET, RI 02861 |
| 2.705 KEY CONTAINER CORP. - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | KEY CONTAINER CORP. | 21 CAMPBELL STREET<br>PAWTUCKET, RI 02861 |
| 2.706 JAYLIN KIMBLE - PCHI - SOCIAL MEDIA RELEASE | | | ☐ | KIMBLE, JAYLIN | [REDACTED ADDRESS] |
| 2.707 KIMIECIK LANDSCAPING INC - PCHI - PROPERTY MAINTENANCE AGREEMENT (SNOW, ICE AND LAWN) | | | ☐ | KIMIECIK LANDSCAPING INC | 10 FOX ROAD<br>FLORIDA, NY 10921 |
| 2.708 KIVVIT, LLC - PCHI - CONSULTING AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | KIVVIT, LLC | 200 VARICK ST #201<br>NEW YORK, NY 10014 |
| 2.709 KIVVIT, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT AND STATEMENT OF WORK 2 (LEGISLATION & POLICY MONITORING) | | | ☐ | KIVVIT, LLC | 222 W. MERCHANDISE MART PLAZA<br>SUITE 2400<br>CHICAGO, IL 60654 |
| 2.710 KMCS SERVICES LLC - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | KMCS SERVICES LLC | 8 FAYSON LAKE RD.<br>KINNELON, NJ 07405 |
| 2.711 KONG INC. - PCHI - ORDER FORM OF-0003012 | | | ☐ | KONG INC. | 77 GEARY ST. FL 6<br>SAN FRANCISCO, CA 94108 |
| 2.712 KORN FERRY - PCHI - ENGAGEMENT LETTER (EXEC COMP) | | | ☐ | KORN FERRY | 200 PARK AVE 33RD FLOOR<br>NEW YORK, NY 10166 |
| 2.713 KORNBLUTH HELIUM CONSULTING, LLC - PCHI - CONSULTING SERVICES AGREEMENT (HELIUM) | | | ☐ | KORNBLUTH HELIUM CONSULTING, LLC | 5 BENNER COURT<br>BRIDGEWATER, NJ 08807 |
| 2.714 KOSTELANETZ LLP - PCHI - ENGAGEMENT LETTER | | | ☐ | KOSTELANETZ LLP | 7 WORLD TRADE CENTER, 34TH FLOOR<br>NEW YORK, NY 10007 |
| 2.715 KOUNT INC - PCHI - 2023 RENEWAL (SCHED 1 OF CONTRACT ASSUMPTION AGREEMENT) | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.716 KOUNT INC - PCHI - AMENDMENT 2 TO SCHED 1 OF CONTRACT ASSUMPTION AGREEMENT (EXTENSION) | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.717 KOUNT INC - PCHI - AMENDMENT 3 TO SCHED 1 OF CONTRACT ASSUMPTION AGREEMENT (EXTENSION) | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.718 KOUNT INC - PCHI - AMENDMENT TO SCHED 1 OF CONTRACT ASSUMPTION AGREEMENT (EXTENSION) | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.719 KOUNT INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.720 KREWE OF BOO, LLC - PCHI - EVENT SPONSORSHIP AGREEMENT | | | ☐ | KREWE OF BOO, LLC | 5500 PRYTANIA STREET #336 NEW ORLEANS, LA 70115<br>NEW ORLEANS, LA 70115 |
| 2.721 KUGLER NING LIGHTING DESIGN, INC. - PCHI - LIGHTING DESIGN SERVICES PROPOSAL | | | ☐ | KUGLER NING LIGHTING DESIGN, INC. | 247 WEST 37TH STREET, SUITE 1502<br>NEW YORK, NY 10018 |
| 2.722 KW BANGS ENTERPRISES, LLC - PCHI - LETTER AGREEMENT | | | ☐ | KW BANGS ENTERPRISES, LLC | 7013 BRAYFORD WAY<br>MCKINNEY, TX 75071 |
| 2.723 LABOR NETWORK, INC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK | | | ☐ | LABOR NETWORK, INC. | 888 E. NEW YORK STREET<br>AURORA, IL 60505 |
| 2.724 LABTEST INTERNATIONAL INC DBA INTERTEK - PCHI - MASTER SERVICES AGREEMENT, STATEMENT OF WORK AND AMENDMENT 1 TO SOW | | | ☐ | LABTEST INTERNATIONAL INC. DBA INTERTEK | 545 E. ALGONQUIN RD<br>ARLINGTON HEIGHT, IL 60005 |
| 2.725 LADDER CREEK, LLC - PCHI - HELIUM TOLLING AGREEMENT | | | ☐ | LADDER CREEK, LLC | P.O. BOX 442<br>CHEYENNE WELLS, COLORADO 80810 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.726 LANCE BASS PRODUCTIONS, LLC - PCHI - BRAND PARTNERSHIP AGREEMENT (HALLOWEEN 2024) | | | ☐ | LANCE BASS PRODUCTIONS, LLC | 95 HORATIO ST. #402<br>NEW YORK, NY 10014 |
| 2.727 LEAF EXECUTION INC - PCHI - CONSENT TO ASSIGNMENT (TRANSPORTATION BROKER AGREEMENT) | | | ☐ | LEAF EXECUTION, INC. | 101 GREENWICH ST, SUITE 903<br>NEW YORK, NY 10006 |
| 2.728 LEAF EXECUTION LLC - PCHI - TRANSPORTATION BROKER AGREEMENT | | | ☐ | LEAF EXECUTION, INC. | 101 GREENWICH ST, SUITE 903<br>NEW YORK, NY 10006 |
| 2.729 LEAF LOGISTICS INC - PCHI - AMENDMENT 1 TO STATEMENT OF WORK 1 | | | ☐ | LEAF LOGISTICS INC. | 101 GREENWICH STREET, 9TH FLOOR<br>NEW YORK, NY 10006 |
| 2.730 LEAF LOGISTICS INC - PCHI - GRANT OF AGENCY AUTHORITY (ABF FREIGHT SYSTEM, INC) | | | ☐ | LEAF LOGISTICS INC. | 101 GREENWICH STREET, 9TH FLOOR<br>NEW YORK, NY 10006 |
| 2.731 LEAF LOGISTICS INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | LEAF LOGISTICS INC. | 101 GREENWICH STREET, 9TH FLOOR<br>NEW YORK, NY 10006 |
| 2.732 LEANPIE USA INC - PCHI - AMENDMENT 1 TO MASTER SERVICES AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | LEANPIE USA INC. | 610 WINTERS AVE<br>PARAMUS, NJ 07652 |
| 2.733 LEANPIE USA INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | LEANPIE USA INC. | 610 WINTERS AVE<br>PARAMUS, NJ 07652 |
| 2.734 LEANPIE USA INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | LEANPIE USA INC. | 610 WINTERS AVE<br>PARAMUS, NJ 07652 |
| 2.735 LEASON ELLIS LLP - PCHI - CONFLICT WAIVER WITH NINGBO TR-PARTY CO LTD [IP INFRINGEMENT DISPUTE WITH TANGLE INC] | | | ☐ | LEASON ELLIS LLP | ONE BARKER AVENUE<br>WHITE PLAINS, NY 10601 |
| 2.736 LEGO SYSTEMS, INC. - PCHI - THE LEGO® GROUP AGREEMENT FOR E-COMMERCE RETAIL | | | ☐ | LEGO SYSTEMS, INC. | 100 PRINT SHOP RD.<br>ENFIELD, CT 06082 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | SALES, TERMS AND CONDITIONS AND RETURN POLICY | | | | | |
| 2.737 | LEVEL 10, LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | LEVEL 10, LLC | 2495 PEMBROKE AVENUE HOFFMAN ESTATES, IL 60169 |
| 2.738 | LEVEL 3 COMMUNICATIONS, LLC - PCHI - RESPONSIBLE ORGANIZATION LETTER OF AUTHORIZATION | | | ☐ | LEVEL 3 COMMUNICATIONS, LLC DBA LUMEN TECHNOLOGIES GROUP | 100 CENTURYLINK DRIVE MONROE, LA 71203 |
| 2.739 | LEWIS BRISBOIS BISGAARD & SMITH, LLP - PCHI - ENGAGEMENT LETTER | | | ☐ | LEWIS BRISBOIS BISGAARD & SMITH LLP | 77 WATER STREET, SUITE 2100 NEW YORK, NY 10005 |
| 2.740 | MARKETING AGREEMENT | | | ☐ | LIKEABLE AKA TENPEARLS/SOCIALCM | 8614 WESTWOOD CENTER DR, STE 540 VIENNA, VA 22182 |
| 2.741 | LINDE GAS & EQUIPMENT INC - PCC - LETTER AMENDMENT 3-15-22 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.742 | LINDE GAS & EQUIPMENT INC - PCC - SLA LETTER 8-9-22 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.743 | LINDE GAS & EQUIPMENT INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DR DANBURY, CT 06810 |
| 2.744 | LINDE GAS & EQUIPMENT INC - PCHI - SERVICES RIDER TO PRODUCT SUPPLY AGREEMENT 3-15-22 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.745 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - NOTICE OF DECLARATION OF CONTINGENCY EVENT (HELIUM SURCHARGE) | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.746 | LOCKE LORD LLP - PCHI - ENGAGEMENT LETTER | | | ☐ | LOCKE LORD LLP | 701 8TH STREET, N.W. SUITE 500 WASHINGTON, DC 20001 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.747 LOEB & LOEB LLP - PCHI - ENGAGEMENT LETTER & SIGNED PCHI BILLING GUIDELINES | | | ☐ | LOEB & LOEB LLP | 345 PARK AVENUE<br>NEW YORK, NY 10154 |
| 2.748 SOPHIE LOGHAM - PCC - SETTLEMENT AGREEMENT AND RELEASE | | | ☐ | LOGHAM, SOPHIE | 143 ESTORIA STREET SE<br>ATLANTA, GA 30316 |
| 2.749 JACKIE LOPEZ - PCHI - SOCIAL MEDIA RELEASE FORM | | | ☐ | LOPEZ, JACKIE | [REDACTED ADDRESS] |
| 2.750 LOUIS F LEEPER COMPANY - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | LOUIS F. LEEPER COMPANY | 5145 BRECKSVILLE RD STE 201<br>RICHFIELD, OH 44286 |
| 2.751 LOUIS F LEEPER COMPANY - PCHI - STATEMENT OF WORK | | | ☐ | LOUIS F. LEEPER COMPANY | 5145 BRECKSVILLE RD STE 201<br>RICHFIELD, OH 44286 |
| 2.752 LOUIS F LEEPER COMPANY - PCHI - TERMINATION NOTICE | | | ☐ | LOUIS F. LEEPER COMPANY | 5145 BRECKSVILLE RD STE 201<br>RICHFIELD, OH 44286 |
| 2.753 LUCENT HEALTH SOLUTIONS, LLC - PCHI - AETNA HSA [GOLD HSA PLAN] | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.754 LUCENT HEALTH SOLUTIONS, LLC - PCHI - AETNA HSA [GOLD HSA PLAN] AMENDMENT 1 | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.755 LUCENT HEALTH SOLUTIONS, LLC - PCHI - AETNA HSA [GOLD HSA PLAN] COVID AMENDMENT | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.756 LUCENT HEALTH SOLUTIONS, LLC - PCHI - AETNA PPO [IN-NETWORK ONLY PLAN] | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.757 LUCENT HEALTH SOLUTIONS, LLC - PCHI - AETNA PPO [IN-NETWORK ONLY PLAN] AMENDMENT 1 | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.758 LUCENT HEALTH SOLUTIONS, LLC - PCHI - AETNA PPO [IN-NETWORK ONLY PLAN] COVID AMENDMENT | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.759 LUCENT HEALTH SOLUTIONS, LLC - PCHI - VBP HSA [FREEDOM HSA PLAN] | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.760 LUCENT HEALTH SOLUTIONS, LLC - PCHI - VBP HSA [FREEDOM HSA PLAN] AMENDMENT 1 | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.761 LUCENT HEALTH SOLUTIONS, LLC - PCHI - VBP HSA [FREEDOM HSA PLAN] COVID AMENDMENT | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.762 LUCENT HEALTH SOLUTIONS, LLC, OCCUNET, LLC - PCHI - JOINDER TO MASTER SERVICES AGREEMENT | | | ☐ | LUCENT HEALTH SOLUTIONS, LLC<br>OCCUNET, LLC | P.O. BOX 7020<br>APPLETON, WISCONSIN 54912 |
| 2.763 LUCKY STRIKE ENTERTAINMENT, LLC - PCHI - EVENT CONTRACT WITH T&C'S | | | ☐ | LUCKY STRIKE ENTERTAINMENT, LLC | 4662 PALISADES CENTER DR<br>WEST NYACK, NY 10994 |
| 2.764 MAINE OXY - PCHI - STORE TERMINATION NOTICE | | | ☐ | MAINE OXY-ACETYLENE SUPPLY COMPANY | 100 WASHINGTON STREET NORTH<br>AUBURN, ME 04210 |
| 2.765 MAINE OXY-ACETYLENE SUPPLY COMPANY - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | MAINE OXY-ACETYLENE SUPPLY COMPANY | 100 WASHINGTON STREET NORTH<br>AUBURN, ME 04210 |
| 2.766 MANHATTAN ASSOCIATES, INC - PCHI - CHANGE ORDER 1 TO IMPLEMENTATION SERVICES SOW (EXTENSION DEVELOPMENT EX01) | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.767 MANHATTAN ASSOCIATES, INC - PCHI - CHANGE ORDER 2 TO IMPLEMENTATION SERVICES SOW (EXTENSION DEVELOPMENT DC01) | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.768 MANHATTAN ASSOCIATES, INC - PCHI - CHANGE ORDER 3 TO IMPLEMENTATION SERVICES SOW (EXTENSION DEVELOPMENT EX02) | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.769 MANHATTAN ASSOCIATES, INC - PCHI - CHANGE ORDER 4 TO IMPLEMENTATION SERVICES SOW (EXTENSION DEVELOPMENT IN01) | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.770 MANHATTAN ASSOCIATES, INC - PCHI - CHANGE ORDER 4 TO IMPLEMENTATION SERVICES SOW (IN02 AMAZON INTEGRATION-MINISOFT EPI) | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.771 MANHATTAN ASSOCIATES, INC - PCHI - CHANGE ORDER 5 TO IMPLEMENTATION SERVICES SOW (PROJECT EXTENSION) | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.772 MANHATTAN ASSOCIATES, INC. - PCHI - IMPLEMENTATION SERVICES STATEMENT OF WORK 6.29.21 | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.773 MANHATTAN ASSOCIATES, INC. - PCHI - MANHATTAN ACTIVE WM LEVEL 1 TRAINING STATEMENT OF WORK 6.15.21 | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.774 MANHATTAN ASSOCIATES, INC. - PCHI - MANHATTAN ACTIVE WM LEVEL 2 TRAINING STATEMENT OF WORK 8.12.21 | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.775 MANHATTAN ASSOCIATES, INC. - PCHI - SAAS SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR<br>ATLANTA, GA 30339 |
| 2.776 DANYA MANICCHIO - PCHI - LOCATION AGREEMENT | | | ☐ | MANICCHIO, DANYA | [REDACTED ADDRESS] |
| 2.777 MANITOU SPRINGS CHAMBER OF COMMERCE - PCHI - EVENT SPONSORSHIP AGREEMENT | | | ☐ | MANITOU SPRINGS CHAMBER OF COMMERCE | 517 MANITOU AVE<br>MANITOU SPRINGS, CO 80829 |
| 2.778 SAMANTHA MANTIERA - PCHI - INDEPENDENT CONTRACTOR AGREEMENT AND STATEMENT OF WORK | | | ☐ | MANTIERA, SAMANTHA | 11 LAUREL DRIVE<br>BROOKFIELD, CT 06804 |
| 2.779 MAPBOX, INC - PCHI - MASTER SERVICES AGREEMENT AND ORDER FORM | | | ☐ | MAPBOX, INC. | 740 15TH ST NW, 5TH FLOOR<br>WASHINGTON, DC 20005 |
| 2.780 MAPBOX, INC - PCHI - ORDER FORM (2024 RENEWAL) | | | ☐ | MAPBOX, INC. | 740 15TH ST NW, 5TH FLOOR<br>WASHINGTON, DC 20005 |
| 2.781 MAPLEBEAR INC DBA INSTACART - PCHI - SERVICES AGREEMENT | | | ☐ | MAPLEBEAR INC., DBA INSTACART | 50 BEALE STREET STE 600<br>SAN FRANCISCO, CA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.782 MAPSYS, INC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | MAPSYS INC. | 920 MICHIGAN AVE COLUMBUS, OH 43215 |
| 2.783 MAPSYS, INC - PCHI - STATEMENT OF WORK 1 | | | ☐ | MAPSYS INC. | 920 MICHIGAN AVE COLUMBUS, OH 43215 |
| 2.784 MARCUM, LLP - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | MARCUM, LLP | 201 E. KENNEDY BLVD, STE 1500 TAMPA, FLORIDA 33602 |
| 2.785 FAITH MAREK - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | MAREK, FAITH | [REDACTED ADDRESS] |
| 2.786 FAITH MAREK - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | MAREK, FAITH | [REDACTED ADDRESS] |
| 2.787 MARK IV TRANSPORTATION & LOGISTICS INC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | MARK IV TRANSPORTATION & LOGISTICS INC. | 720 SOUTH FRONT STREET ELIZABETH, NJ 07202 |
| 2.788 MARKET TRACK, LLC DBA NUMERATOR - PCHI - AMENDMENT 1 TO ORDER FORM (Q-81098) | | | ☐ | MARKET TRACK, LLC DBA NUMERATOR | 24 E WASHINGTON ST, STE 1200 CHICAGO, IL 60602 |
| 2.789 MARKET TRACK, LLC DBA NUMERATOR - PCHI - ORDER FORM (Q-81098) | | | ☐ | MARKET TRACK, LLC DBA NUMERATOR | 24 E WASHINGTON ST, STE 1200 CHICAGO, IL 60602 |
| 2.790 MARKET TRACK, LLC DBA NUMERATOR - PCHI - TERMINATION NOTICE | | | ☐ | MARKET TRACK, LLC DBA NUMERATOR | 24 E WASHINGTON ST, STE 1200 CHICAGO, IL 60602 |
| 2.791 MARRIOTT PARK RIDGE - PCHI - HOTEL ROOM CONTRACT (JULY 2024) | | | ☐ | MARRIOTT CORPORATION | 300 BRAE BLVD PARK RIDGE, NJ 07656 |
| 2.792 MARSH USA LLC - PCHI - BROKER OF RECORD (ALL LINES, INLAND MARINE, CARGO) | | | ☐ | MARSH USA LLC | 445 SOUTH STREET MORRISTOWN, NJ 07960 |
| 2.793 MARSH USA LLC - PCHI - SERVICES AGREEMENT | | | ☐ | MARSH USA LLC | 445 SOUTH STREET MORRISTOWN, NJ 07960 |
| 2.794 MERCER HEALTH & BENEFITS LLC (MARSH) - PCHI - BROKER OF RECORD (EMPLOYEE BENEFITS) | | | ☐ | MARSH USA LLC MERCER HEALTH & BENEFITS LLC | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.795 | SPIDER-MAN MERCHANDISING, LP - PCHI - FIRST AMENDMENT TO STANDARD TERMS AND CONDITIONS DATED 9.1.21 | | | ☐ | MARVEL BRANDS, LLC SPIDER-MAN MERCHANDISING, L.P. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.796 | MASIS STAFFING SOLUTIONS LLC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK | | | ☐ | MASIS STAFFING SOLUTIONS LLC | 1331 GRAFTON STREET<br>WORCESTER, MA 01604 |
| 2.797 | MATTEL, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | MATTEL, INC. | MAIL STOP TWR 12-1 333<br>CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245 |
| 2.798 | MATTEL, INC - PCHI - LETTER TO AMAZON RE BARBIE PRODUCTS | | | ☐ | MATTEL, INC. | MAIL STOP TWR 12-1 333<br>CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245 |
| 2.799 | AARON MCFARLAND - PCHI - TALENT RELEASE FOR TINSLEY SHOOT 7.23.2021 | | | ☐ | MCFARLAND, AARON | |
| 2.800 | MCLANE COMPANY - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | MCLANE COMPANY, INC. | 6201 NW H.K. DODGEN LOOP<br>TEMPLE, TX 76504 |
| 2.801 | MEDBILL MANAGEMENT, LLC - PCHI - DEPENDENT ELIGIBILITY VERIFICATION SERVICE AGREEMENT AND BUSINESS ASSOCIATE AGREEMENT | | | ☐ | MEDBILL MANAGEMENT, LLC | 300 GLEED AVE<br>EAST AURORA, NY 14052 |
| 2.802 | MEGAPLANIT HOLDINGS LLC - PCHI - STATEMENT OF WORK 2 (ASV SCANNING RENEWAL) | | | ☐ | MEGAPLANIT HOLDINGS LLC | 18700 N. HAYDEN RD #340<br>SCOTTSDALE, AZ 85255 |
| 2.803 | MEHAR CONSTRUTION, INC - PCHI - CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE (WATER DAMAGE) | | | ☐ | MEHAR CONSTRUCTION, INC. | 6606 EAST NANASKAR DRIVE<br>HOUSTON, TX 77041 |
| 2.804 | MERCHCO SERVICES, INC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | MERCHCO SERVICES, INC. | 140 HEIMER RD, STE 500<br>SAN ANTONIO, TX 78232 |
| 2.805 | MERCY FALLS FILMS, LLC - PCHI - NON-EXCLUSIVE RELEASE AGREEMENT | | | ☐ | MERCY FALLS FILMS, LLC | 430 WEST 24 STREET 1C<br>NEW YORK, NY 10011 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.806 MERKLE INC - PCHI - NOTICE TO MERKLE ON OPERATIONS ISSUES | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.807 MERKLE INC (DEG) - STATEMENT OF WORK [MARKETPLACE TRANSACTIONAL EMAILS] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.808 MERKLE INC (LIVEAREA) - CHANGE ORDER TO STATEMENT OF WORK FOR DIGITAL PROGRAM 2024-2025 | | | ☐ | MERKLE INC. (LIVEAREA) | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.809 MERKLE INC (LIVEAREA) - STATEMENT OF WORK FOR DIGITAL PROGRAM 2024-2025 | | | ☐ | MERKLE INC. (LIVEAREA) | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.810 PRIORITY FULFILLMENT SERVICES INC., DOING BUSINESS AS LIVEAREA - PCHI - AGENCY AND DEVELOPMENT SERVICES AGREEMENT | | | ☐ | MERKLE INC. (LIVEAREA) | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.811 MESSAGEGEARS, LLC - PCHI - CHANGE ORDER TO STATEMENT OF WORK 4 [TRANSACTIONAL EMAIL MANAGED SERVICES] | | | ☐ | MESSAGEGEARS, LLC | 1180 WEST PEACHTREE STREET NW, SUITE 1500, ATLANTA, GA 30309 |
| 2.812 MESSAGEGEARS, LLC - PCHI - CHANGE ORDER TO STATEMENT OF WORK 4 [TRANSACTIONAL EMAIL MANAGED SERVICES] | | | ☐ | MESSAGEGEARS, LLC | 1180 WEST PEACHTREE STREET NW, SUITE 1500, ATLANTA, GA 30309 |
| 2.813 MESSAGEGEARS, LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | MESSAGEGEARS, LLC | 1180 WEST PEACHTREE STREET NW, SUITE 1500, ATLANTA, GA 30309 |
| 2.814 MESSAGEGEARS, LLC - PCHI - MASTER SERVICES AGREEMENT AND SOW 1 | | | ☐ | MESSAGEGEARS, LLC | 1180 WEST PEACHTREE STREET NW, SUITE 1500, ATLANTA, GA 30309 |
| 2.815 MESSAGEGEARS, LLC - PCHI - STATEMENT OF WORK 2 | | | ☐ | MESSAGEGEARS, LLC | 1180 WEST PEACHTREE STREET NW, SUITE 1500 ATLANTA, GA 30309 |
| 2.816 MESSAGEGEARS, LLC - PCHI - STATEMENT OF WORK 3 [MANAGED SERVICES] | | | ☐ | MESSAGEGEARS, LLC | 1180 WEST PEACHTREE STREET NW, SUITE 1500 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ATLANTA, GA 30309 |
| 2.817 MESSAGEGEARS, LLC - PCHI - STATEMENT OF WORK 4 [TRANSACTIONAL EMAIL MANAGED SERVICES] | | | ☐ | MESSAGEGEARS, LLC | 1180 WEST PEACHTREE STREET NW, SUITE 1500 ATLANTA, GA 30309 |
| 2.818 MGA ENTERTAINMENT, INC - PCHI - AMENDMENT 1 TO MERCHANDISE LICENSE AGREEMENT MLA202102854 [LOL SURPRISE] | | | ☐ | MGA ENTERTAINMENT, INC. | 9220 WINNETKA AVE CHATSWORTH, CA 91311 |
| 2.819 MGA ENTERTAINMENT, INC - PCHI - AMENDMENT 2 TO MERCHANDISE LICENSE AGREEMENT NO. MLA202102854 [LOL SURPRISE, RAINBOW HIGH] | | | ☐ | MGA ENTERTAINMENT, INC. | 9220 WINNETKA AVE CHATSWORTH, CA 91311 |
| 2.820 MGA ENTERTAINMENT, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | MGA ENTERTAINMENT, INC. | 9220 WINNETKA AVE CHATSWORTH, CA 91311 |
| 2.821 MGM CONSUMER PRODUCTS - PCHI - CONTRACT ASSUMPTION AGREEMENT 00CP200100 | | | ☐ | MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | 245 NORTH BEVERLY DRIVE BEVERLY HILLS, CA 90210 |
| 2.822 MICROSOFT CORPORATION - PCHI - MICROSOFT PRODUCT GIVEAWAY AGREEMENT | | | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 |
| 2.823 FRANK MINGORIA - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | MINGORIA, FRANK | [REDACTED ADDRESS] |
| 2.824 MINISOFT, INC. - PCHI - CLOUD SOFTWARE SERVICES AGREEMENT | | | ☐ | MINISOFT, INC. | 1024 FIRST STREET SNOHOMISH, WA 98290 |
| 2.825 MINUTE MEN, INC. - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | MINUTE MEN, INC. | 3740 CARNEGIE AVE. CLEVELAND, OH 44115 |
| 2.826 MIRAKL, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | MIRAKL, INC. | 212 ELM STREET, SUITE 400 SOMERVILLE, MA 02144 |
| 2.827 MIRAKL, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | MIRAKL, INC. | 212 ELM STREET, SUITE 400 SOMERVILLE, MASSACHUSETTS 02144 |
| 2.828 MOD ADVISORS - PCHI - PHASE II PROPOSAL V4.0 | | | ☐ | MOD ADVISORS | 470 CANYON DR. NE |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | COLUMBUS, OH 43214 |
| 2.829 PROPOSAL FOR ADVISORY SERVICES | | | ☐ | MOD ADVISORS | 470 CANYON DR. NE<br>COLUMBUS, OH 43214 |
| 2.830 MICHAEL MORO - PCHI - LETTER AGREEMENT | | | ☐ | MORO, MICHAEL | [REDACTED ADDRESS] |
| 2.831 MOVABLE, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR<br>NEW YORK, NY 10018 |
| 2.832 MSG ENTERTAINMENT GROUP, LLC - PCHI - LETTER (1-28-21) | | | ☐ | MSG ENTERTAINMENT GROUP, LLC | 2 PENNSYLVANIA AVE<br>NEW YORK, NEW YORK 10121-0091 |
| 2.833 MSG ENTERTAINMENT GROUP, LLC - PCHI - LETTER (7-29-21) | | | ☐ | MSG ENTERTAINMENT GROUP, LLC | 2 PENNSYLVANIA AVE<br>NEW YORK, NEW YORK 10121-0091 |
| 2.834 MULTIPLIER TECHNOLOGIES PTE. LTD - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | MULTIPLIER TECHNOLOGIES PTE. LTD. | 20A TANJONG PAGAR ROAD<br>SINGAPORE, NA 088443 |
| 2.835 MURTHA CULLINA LLP - PCHI - LETTER OF ENGAGEMENT | | | ☐ | MURTHA CULLINA LLP | 265 CHURCH STREET<br>NEW HAVEN, CONNECTICUT 06510 |
| 2.836 MYRIAD360, LLC - PCC - SHAREPOINT TIME AND MATERIALS AGREEMENT | | | ☐ | MYRIAD360, LLC | 22 WEST 19TH<br>NEW YORK, NY 10011 |
| 2.837 MYRIAD360, LLC - PCHI - IT INFRASTRUCTURE ASSESSMENT STATEMENT OF WORK | | | ☐ | MYRIAD360, LLC | 22 WEST 19TH<br>NEW YORK, NY 10011 |
| 2.838 NAVEX GLOBAL, INC - PCC - ORDER FORM 611073 (CHICAGO BYSTANDER TRAINING) | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2.839 NB VENTURES, INC. (DOING BUSINESS AS GEP®) - PCHI - SAAS MASTER SERVICES AGREEMENT AND SOW | | | ☐ | NB VENTURES, INC. (DOING BUSINESS AS GEP®) | 100 WALNUT AVE., SUITE 304<br>CLARK, NJ 07066-1253 |
| 2.840 NBA PROPERTIES, INC - PCHI - AMENDMENT 1 TO RETAIL PRODUCT LICENSE AGREEMENT | | | ☐ | NBA PROPERTIES, INC. | 645 FIFTH AVE<br>NEW YORK, NY 10022 |
| 2.841 NBA PROPERTIES, INC - PCHI - AMENDMENT 2 TO RETAIL PRODUCT LICENSE AGREEMENT | | | ☐ | NBA PROPERTIES, INC. | 645 FIFTH AVE<br>NEW YORK, NY 10022 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.842 NELVANA MARKETING INC - AMSCAN, PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | NELVANA MARKETING INC. | 25 DOCKSIDE DRIVE<br>TORONTO, ONTARIO, CANADA M5A-0B5 |
| 2.843 NEST INTERNATIONAL, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | NEST INTERNATIONAL, INC. | 591 MANTUA BOULEVARD, SUITE 101<br>SEWELL, NJ 08080 |
| 2.844 NESTLE USA, INC - PCHI - JOINT PROMOTION AGREEMENT | | | ☐ | NESTLE USA, INC. | 1812 N. MOORE STREET<br>ARLINGTON, VA 22209<br>ARLINGTON, VA 22209 |
| 2.845 NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY - PCHI - EMERGE LETTER OF INTENT | | | ☐ | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | 36 WEST STATE STREET<br>TRENTON, NJ 08625 |
| 2.846 NJEDA - PCHI - APPROVAL LETTER [EMERGE TAX CREDIT PROGRAM] | | | ☐ | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | 36 WEST STATE STREET<br>TRENTON, NJ 08625 |
| 2.847 NJEDA - PCHI - COMMUNITY BENEFITS AGREEMENT [EMERGE TAX CREDIT PROGRAM] | | | ☐ | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | 36 WEST STATE STREET<br>TRENTON, NJ 08625 |
| 2.848 PCHI - NJEDA - COMMITMENT TO DEFEND AND INDEMNIFY | | | ☐ | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | 36 WEST STATE STREET<br>TRENTON, NJ 08625 |
| 2.849 NEW YORK'S VILLAGE HALLOWEEN PARADE - PCHI - SPONSORSHIP CONTRACT | | | ☐ | NEW YORK’S VILLAGE HALLOWEEN PARADE | 118 LA BERGERIE LANE<br>RED HOOK, NY 12571 |
| 2.850 JORDAN NEWQUIST - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | NEWQUIST, JONATHAN | [REDACTED ADDRESS] |
| 2.851 NEXTUPLE, INC - PCHI - CHANGE ORDER 1 TO STATEMENT OF WORK (SFS IMPLEMENTATION) | | | ☐ | NEXTUPLE, INC. | 1 ELM SQUARE, SUITE 2C<br>ANDOVER, MA 01810 |
| 2.852 NEXTUPLE, INC - PCHI - CHANGE ORDER 2 TO STATEMENT OF WORK (SFS IMPLEMENTATION) | | | ☐ | NEXTUPLE, INC. | 1 ELM SQUARE, SUITE 2C<br>ANDOVER, MA 01810 |
| 2.853 NEXTUPLE, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | NEXTUPLE, INC. | 1 ELM SQUARE, SUITE 2C<br>ANDOVER, MA 01810 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.854 NEXTUPLE, INC - PCHI - STATEMENT OF WORK 4 TO MASTER SERVICES AGREEMENT | | | ☐ | NEXTUPLE, INC. | 875 STEVENSON STREET SUITE 700 SAN FRANCISCO, CA 94103 |
| 2.855 NEXTUPLE, INC - PCHI - STATEMENT OF WORK TO MASTER SERVICES AGREEMENT (SFS IMPLEMENTATION) | | | ☐ | NEXTUPLE, INC. | 1 ELM SQUARE, SUITE 2C ANDOVER, MA 01810 |
| 2.856 NEXTUPLE, INC. - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | NEXTUPLE, INC. | 1 ELM SQ, UNIT 2C ANDOVER, MA 01810 |
| 2.857 NEXTUPLE, INC. - PCHI - SERVICE ORDER DATED 4/01/2021 | | | ☐ | NEXTUPLE, INC. | 875 STEVENSON STREET SUITE 700 SAN FRANCISCO, CA 94103 |
| 2.858 NFL INTERNATIONAL LLC - PCHI - AMENDMENT 1 TO LICENSE AGREEMENT PROGRAM (51033 - PARTY AND BALLOONS - CANADA) | | | ☐ | NFL INTERNATIONAL LICENSING, INC. | 345 PARK AVENUE NEW YORK, NY 10154 |
| 2.859 NIELSEN CONSUMER, LLC - PCHI - TERMS AND CONDITIONS | | | ☐ | NIELSEN CONSUMER, LLC | 200 W JACKSON BLVD CHICAGO, IL 60606 |
| 2.860 NINGBO TR-PARTY CO LTD - PCHI - NOTICE OF ALLEGATION BY THIRD-PARTY - TANGLE INC | | | ☐ | NINGBO TR-PARTY CO. LTD. | MR. DAVID CHEN GENERAL MANAGER SALES@TR-PARTY.COM |
| 2.861 NINTENDO OF AMERICA INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | NINTENDO OF AMERICA INC. | 4600 150TH AVE, NE REDMOND, WA 98052 |
| 2.862 NIXON PEABODY LLP - PCC - ENGAGEMENT LETTER | | | ☐ | NIXON PEABODY LLP | EXCHANGE PLACE, 53 STATE STREET BOSTON, MA 02109-2835 |
| 2.863 NSA MEDIA GROUP, INC. D/B/A NSA MEDIA - PCHI - CIRCULAR PLATFORM STATEMENT OF WORK | | | ☐ | NSA MEDIA GROUP, INC. D/B/A NSA MEDIA | 2200 CABOT DRIVE, SUITE 330 LISLE, IL 60532 |
| 2.864 NTEC HELIUM, LLC (TACITUS) - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | NTEC HELIUM, LLC | 385 INTERLOCKEN CRESCENT, SUITE 400 BROOMFIELD, CO 80021 |
| 2.865 NTEC HELIUM, LLC (TACITUS) - PCHI - HELIUM SUPPLY AGREEMENT | | | ☐ | NTEC HELIUM, LLC | 385 INTERLOCKEN CRESCENT, SUITE 400 BROOMFIELD, NJ 80021 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.866 ODYSSEY LOGISTICS & TECHNOLOGY CORPORATION - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | ODYSSEY LOGISTICS & TECHNOLOGY CORPORATION | 100 RESERVE ROAD DANBURY, CONNECTICUT 06810 |
| 2.867 ODYSSEY LOGISTICS & TECHNOLOGY CORPORATION - PCHI - TRANSPORTATION AGREEMENT ADDENDUM 1 | | | ☐ | ODYSSEY LOGISTICS & TECHNOLOGY CORPORATION | 100 RESERVE ROAD DANBURY, CONNECTICUT 06810 |
| 2.868 OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC - PCHI - ENGAGEMENT LETTER & PCHI BILLING GUIDELINES | | | ☐ | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 281 TRESSER BOULEVARD, SUITE 602 STAMFORD, CT 06901-3284 |
| 2.869 OLIVER WYMAN ACTUARIAL CONSULTING, INC - PCHI - ENGAGEMENT LETTER | | | ☐ | OLIVER WYMAN ACTUARIAL CONSULTING, INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2.870 ON TARGET STAFFING LLC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK | | | ☐ | ON TARGET STAFFING LLC | 2050 NJ-27 SUITE 103 NORTH BRUNSWICK, NJ 08902 |
| 2.871 ON TARGET STAFFING LLC - PCHI - TERMINATION NOTICE TO TEMPORARY EMPLOYEE STAFFING AGREEMENT | | | ☐ | ON TARGET STAFFING LLC | 2050 NJ-27 SUITE 103 NORTH BRUNSWICK, NJ 08902 |
| 2.872 OPTIMUM - PCHI - WORK ORDER 96479838 [TICE - BACKUP TO BACKUP CIRCUIT] | | | ☐ | OPTIMUM | 100 GREYROCK PLACE STAMFORD TOWN CENTER MALL, 3RD FLOOR STAMFORD, CT 06901 |
| 2.873 OPTIMUM - PCHI - WORK ORDER 96479955 [TICE - POG ROOM] | | | ☐ | OPTIMUM | 100 GREYROCK PLACE STAMFORD TOWN CENTER MALL, 3RD FLOOR STAMFORD, CT 06901 |
| 2.874 OPTOMI LLC - PCHI - RECRUITING SERVICES AGREEMENT | | | ☐ | OPTOMI LLC | 1 GLENLAKE PARKWAY, SUITE 1250 ATLANTA, GA 30328 |
| 2.875 ORACLE AMERICA, INC - PCHI - AMENDMENT TO ORDERING FORM CPQ-2352213 | | | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.876 ORACLE AMERICA, INC - PCHI - ORDERING DOCUMENT | | | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.877 P10 SOC SEASON 4 INC - PCHI - NON-EXCLUSIVE RELEASE AGREEMENT (SON OF A CRITCH) | | | ☐ | P10 SOC SEASON 4 INC. | 4514 COLE AVENUE, SUITE 1600 DALLAS, TX 75205 |
| 2.878 TARA PANASIUK - PCHI - BRAND PARTNERSHIP AGREEMENT (HALLOWEEN 2024) | | | ☐ | PANASIUK, TARA | [REDACTED ADDRESS] |
| 2.879 TARA PANASIUK (THE MAGNOLIA MERCANTILE) - PCHI - BRAND PARTNERSHIP AGREEMENT (HOLIDAY 2024) | | | ☐ | PANASIUK, TARA | [REDACTED ADDRESS] |
| 2.880 PARK MGM, LLC DBA PARK MGM LAS VEGAS - PCHI - CATERING CONTRACT | | | ☐ | PARK MGM, LLC DBA PARK MGM LAS VEGAS | 3770 LAS VEGAS BLVD S LAS VEGAS, NV 89109 |
| 2.881 PARKER AVERY GROUP - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | PARKER AVERY GROUP | 3225 SHALLOWFORD RD STE 310 MARIETTA, GA 30062 |
| 2.882 PARKER AVERY GROUP - PCHI - STATEMENT OF WORK 2 (MARKDOWN OPTIMIZATION) | | | ☐ | PARKER AVERY GROUP | 3225 SHALLOWFORD RD STE 310 MARIETTA, GA 30062 |
| 2.883 PARTY CITY - DATA PRIVACY AGREEMENT (SUPPLIERS FOR 2023 NEW PRIVACY LAWS) | | | ☐ | PARTY CITY HOLDINGS INC. | 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 |
| 2.884 PCHI - RELEASE FOR PARTY CITY CAREERS WEB PAGE CULTURE VIDEO PROJECT | | | ☐ | PARTY CITY HOLDINGS INC. | 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 |
| 2.885 PCHI BILLING GUIDELINES FOR OUTSIDE COUNSEL - SIGNED GUIDELINES | | | ☐ | PARTY CITY HOLDINGS INC. | 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 |
| 2.886 PAT PEN DESIGN, LLC - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | PAT PEN DESIGN, LLC | 11 LAUREL DRIVE BROOKFIELD, CT 06804 |
| 2.887 PEERFIT, INC - PCHI - PEERFIT SELECT PROVISION AGREEMENT | | | ☐ | PEERFIT, INC. | 1060 WOODCOCK RD STE 128 ORLANDO, FL 32803 |
| 2.888 PELOTON GROUP, LLC - PCHI - LETTER OF INTENT | | | ☐ | PELOTON GROUP, LLC | 99 SUMMER ST. SUITE 1500 BOSTON, MA 02110 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.889 PEOPLEREADY, INC - PCHI - FIRST AMENDMENT TO TEMPORARY EMPLOYEE STAFFING AGREEMENT | | | ☐ | PEOPLEREADY, INC. | 1015 A STREET<br>TACOMA, WASHINGTON 98402 |
| 2.890 PEOPLEREADY, INC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK (TRUEBLUE) | | | ☐ | PEOPLEREADY, INC. | 1015 A STREET<br>TACOMA, WASHINGTON 98402 |
| 2.891 PEPSI-COLA ADVERTISING AND MARKETING, INC - PCHI - PACKAGED BEVERAGE PRODUCT SALES AGREEMENT | | | ☐ | PEPSI-COLA ADVERTISING AND MARKETING, INC. | 700 ANDERSON HILL ROAD, PURCHASE, NEW YORK 10577<br>PURCHASE, NY 10577 |
| 2.892 PHDATA, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | PHDATA, INC. | 400 SOUTH FOURTH STREET, SUITE 401, MINNEAPOLIS, MN 55415<br>MINNEAPOLIS, MN 55415 |
| 2.893 PHILIP PIGNATO - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | PIGNATO, PHILIP | [REDACTED ADDRESS] |
| 2.894 PHILIP PIGNATO - PCHI - STATEMENT OF WORK TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | PIGNATO, PHILIP | [REDACTED ADDRESS] |
| 2.895 PINTEREST, INC. - PCHI - PINTEREST CASE STUDY AGREEMENT | | | ☐ | PINTEREST, INC. | 651 BRANNAN STREET<br>SAN FRANCISCO, CA 94107 |
| 2.896 PLACER LABS INC - PCHI - FIRST AMENDMENT TO ORDER FORM TO MSSA | | | ☐ | PLACER LABS INC. | 440 N BARRANCA AVE., #1277<br>COVINA, CA 91723 |
| 2.897 PLACER LABS INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT, ORDER FORM AND SERVICE LEVEL AGREEMENT | | | ☐ | PLACER LABS INC. | 440 N BARRANCA AVE., #1277<br>COVINA, CA 91723 |
| 2.898 PLACER LABS INC - PCHI - SECOND AMENDMENT TO ORDER FORM TO MSSA | | | ☐ | PLACER LABS INC. | 440 N BARRANCA AVE., #1277<br>COVINA, CA 91723 |
| 2.899 STAFF AUGMENTATION AGREEMENT | | | ☐ | PLURAL TECHNOLOGY | SUNIL SAVARAM<br>SUNILS@PLURALTECHNOLOGY.CO M |
| 2.900 JAMES PLUTT - PCHI - LETTER AGREEMENT | | | ☐ | PLUTT, JAMES | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.901 PODS ENTERPRISES, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | PODS ENTERPRISES, LLC | 13535 FEATHERSOUND DRIVE CLEARWATER, FL 33762 |
| 2.902 PODS ENTERPRISES, LLC - PCHI - NON-BINDING LETTER OF INTENT | | | ☐ | PODS ENTERPRISES, LLC | 13535 FEATHERSOUND DRIVE CLEARWATER, FL 33762 |
| 2.903 POLSINELLI - PCHI - ENGAGEMENT LETTER | | | ☐ | POLSINELLI | 1401 EYE STREET NW, SUITE 800, WASHINGTON, DC 20005 |
| 2.904 POLSINELLI PC - PCHI - ENGAGEMENT LETTER (LASSETER BK) | | | ☐ | POLSINELLI | 1401 LAWRENCE STREET, STE 2300 DENVER, CO 80202 |
| 2.905 PORTIER, LLC (UBER) - PCHI - ECOMMERCE MERCHANT AGREEMENT | | | ☐ | PORTIER, LLC | 1515 3RD STREET SAN FRANCISCO, CA 94158 |
| 2.906 HARLAN REESE POUNDERS - PCHI - SOCIAL MEDIA RELEASE | | | ☐ | POUNDERS, HARLAN REESE | [REDACTED ADDRESS] |
| 2.907 PRACTISING LAW INSTITUTE (PLI) - PCHI - PRIVILEGED MEMBERSHIP AGREEMENT | | | ☐ | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2.908 PRETZEL & STOUFFER - PCHI - ENGAGEMENT LETTER | | | ☐ | PRETZEL & STOUFFER | 1 SOUTH WACKER DRIVE, SUITE 2500 CHICAGO, ILLINOIS 60606 |
| 2.909 PROCESSUNITY, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT, SOW AND ORDER FORM | | | ☐ | PROCESSUNITY, INC. | 33 BRADFORD STREET CONCORD, MA 01742 |
| 2.910 PROCQUISTO LLC - PCHI - CONSULTING SERVICES AGREEMENT | | | ☐ | PROCQUISTO LLC | 1940 PALMER AVENUE, SUITE 1010 LARCHMONT, NY 10538 |
| 2.911 PRODUCTS UP - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | PRODUCTSUP, CORP. | 1460 BROADWAY NEW YORK, NY 10036 |
| 2.912 PRODUCTS UP - PCHI - MASTER SERVICES AGREEMENT AND ORDER FORM | | | ☐ | PRODUCTSUP, CORP. | 54 W 40TH STREET NEW YORK, NY 10018 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.913 | PRODUCTSUP - PCHI - FIRST AMENDMENT TO MSA AND ORDER FORM | | | ☐ | PRODUCTSUP, CORP. | 54 W 40TH STREET<br>NEW YORK, NY 10018 |
| 2.914 | PRODUCTSUP - PCHI - SECOND AMENDMENT TO MSA AND ORDER FORM | | | ☐ | PRODUCTSUP, CORP. | 54 W 40TH STREET<br>NEW YORK, NY 10018 |
| 2.915 | PRODUCTSUP, CORP - PCHI - ORDER FORM Q-06267 | | | ☐ | PRODUCTSUP, CORP. | 54 W 40TH STREET<br>NEW YORK, NY 10018 |
| 2.916 | PRODUCTSUP, CORP - PCHI - ORDER FORM Q-07380 | | | ☐ | PRODUCTSUP, CORP. | 54 W 40TH STREET<br>NEW YORK, NY 10018 |
| 2.917 | PROFESSIONAL SEARCH NETWORK (PSN) - PCHI - RECRUITING SERVICES AGREEMENT | | | ☐ | PROFESSIONAL SEARCH NETWORK (PSN) | 900 LANIDEX PLAZA<br>PARSIPPANY, NJ 07054 |
| 2.918 | PRYOR LEARNING, LLC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM | | | ☐ | PRYOR LEARNING, LLC | 5700 BROADMOOR STREET, SUITE 300<br>MISSION, KANSAS 66202 |
| 2.919 | PUNCHBOWL, INC. - PCHI - LETTER OF INTERNT | | | ☐ | PUNCHBOWL, INC. | 50 SPEEN STREET, SUITE 202<br>FRAMINGHAM, MA 01701 |
| 2.920 | PUSH AGENCY, LLC - PCHI - GENERAL TERMS AGREEMENT ON THE SUPPLY OF GOODS AND SERVICES AND STATEMENT OF WORK 1 | | | ☐ | PUSH AGENCY, LLC | 406 S PRICE RD<br>TEMPE, AZ 85281-3100 |
| 2.921 | QUANTUM HEALTH BENEFITS - PCHI - FOURTH AMENDMENT TO CARE COORDINATION SERVICES AGREEMENT | | | ☐ | QUANTUM HEALTH BENEFITS | 7450 HUNTINGTON PARK DRIVE<br>COLUMBUS, OH 43235-4658 |
| 2.922 | QUANTUM HEALTH BENEFITS - PCHI - MASTER SERVICE AGREEMENT | | | ☐ | QUANTUM HEALTH BENEFITS | 7450 HUNTINGTON PARK DRIVE<br>COLUMBUS, OH 43235-4658 |
| 2.923 | R SYSTEMS INTERNATIONAL LTD - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | R SYSTEMS INTERNATIONAL LTD. | C-40, SECTOR 59, NOIDA<br>NOIDA, UP INDIA 201307 |
| 2.924 | JULIE RABINOWITZ - PCHI - INDEPENDENT CONTRACTOR AGREEMENT AND STATEMENT OF WORK | | | ☐ | RABINOWITZ, JULIE | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.925 KIMBERLY RABITA - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | RABITA, KIMBERLY | [REDACTED ADDRESS] |
| 2.926 KIMBERLY RABITA - PCHI - STATEMENT OF WORK TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | RABITA, KIMBERLY | [REDACTED ADDRESS] |
| 2.927 RAJA, DARRYL & LOH - PCHI - CLIENT INFORMATION FORM | | | ☐ | RAJA, DARRYL & LOH | [REDACTED ADDRESS] |
| 2.928 RAMP SYSTEMS, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | RAMP SYSTEMS, INC. | 630 PUGH RD<br>WAYNE, PA 19087 |
| 2.929 REALTIME MEDIA, LLC - PCHI - CHANGE ORDER TO STATEMENT OF WORK (SCARECAM/DARE TO SCARE) | | | ☐ | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE ROAD, SUITE 2-100<br>CONSHOHOCKEN, PA 19428 |
| 2.930 REALTIME MEDIA, LLC - PCHI - GAME OF CHANCE SURETY BOND FOR HALLOWEEN SWEEPSTAKES | | | ☐ | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE ROAD, SUITE 2-100<br>CONSHOHOCKEN, PA 19428 |
| 2.931 REALTIME MEDIA, LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE ROAD, SUITE 2-100<br>CONSHOHOCKEN, PA 19428 |
| 2.932 REALTIME MEDIA, LLC - PCHI - STATEMENT OF WORK (HALLOWEEN 2024 SWEEPSTAKES) | | | ☐ | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE ROAD, SUITE 2-100<br>CONSHOHOCKEN, PA 19428 |
| 2.933 REALTIME MEDIA, LLC - PCHI - STATEMENT OF WORK (MARKETPLACE) | | | ☐ | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE ROAD, SUITE 2-100<br>CONSHOHOCKEN, PA 19428 |
| 2.934 REALTIME MEDIA, LLC - PCHI - STATEMENT OF WORK (SCARECAM) | | | ☐ | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE ROAD, SUITE 2-100<br>CONSHOHOCKEN, PA 19428 |
| 2.935 RED BULL NORTH AMERICA, INC - PCHI - MERCHANDISER AGREEMENT | | | ☐ | RED BULL NORTH AMERICA, INC. | 1630 STEWART STREET<br>SANTA MONICA, CA 90404 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.936 REDDIN MASRI LLC - PCHI - ENGAGEMENT LETTER | | | ☐ | REDDIN MASRI LLC | 485 TOTOWA ROAD TOTOWA, NJ 07512 |
| 2.937 RESORTS WORLD LAS VEGAS LLC - PCHI - PURCHASE ORDER TERMS AND CONDITIONS | | | ☐ | RESORTS WORLD LAS VEGAS LLC | 3000 SOUTH LAS VEGAS BOULEVARD, LAS VEGAS, NV 89109 |
| 2.938 RESOURCE CONNECTION LLC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT | | | ☐ | RESOURCE CONNECTION LLC | 17101 ARMSTRONG DRIVE IRVINE, CA 92614 |
| 2.939 RESOURCE MANAGEMENT GROUP - PCHI - ENGAGEMENT LETTER (SVP STORES SEARCH) | | | ☐ | RESOURCE MANAGEMENT GROUP | 201 BROAD ST #1001 STAMFORD, CT 06901 |
| 2.940 RETAIL LOGISTICS EXCELLENCE - RELEX OY - PCC - ORDER FORM DATED 12/10/2020 | | | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | 1201 PEACHTREE ST NE ATLANTA, GA 30361 |
| 2.941 RETAIL LOGISTICS EXCELLENCE - RELEX OY - PCHI - MASTER SERVICES AGREEMENT WITH ANNEXES 1-6 | | | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | 1201 PEACHTREE ST NE ATLANTA, GA 30361 |
| 2.942 RETAIL LOGISTICS EXCELLENCE (RELEX OY) - PCHI - AMENDMENT TO ORDER FORM | | | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | 1201 PEACHTREE ST NE ATLANTA, GA 30361 |
| 2.943 RETAIL LOGISTICS EXCELLENCE (RELEX OY) - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | 1201 PEACHTREE ST NE ATLANTA, GA 30361 |
| 2.944 RETAILISATION BV - PCHI - AGREEMENT RTN SIMULATION | | | ☐ | RETAILISATION B.V. | OVERSCHIESTRAAT 59 1062 XD THE NETHERLANDS, AMSTERDAM N/A |
| 2.945 REDIRON - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.946 REDIRON - PCHI - SERVICE LEVEL AGREEMENT | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.947 REDIRON - PCHI - STATEMENT OF WORK 1 (HOSTING) | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.948 REDIRON - PCHI - STATEMENT OF WORK 2 (MANAGED SERVICES) | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MA 01450 |
| 2.949 RIM LOGISTICS, LTD. - PCHI - BINDING LETTER OF COMMITMENT (CHARTER) | | | ☐ | RIM LOGISTICS, LTD. | 1303 JACK COURT<br>BARTLETT, IL 60103 |
| 2.950 RIM LOGISTICS, LTD. - PCHI - BINDING LETTER OF COMMITMENT (CHARTER) | | | ☐ | RIM LOGISTICS, LTD. | 1303 JACK COURT<br>BARTLETT, IL 60103 |
| 2.951 RIMINI STREET, INC. - PCC - AMENDMENT 1 TO STATEMENT OF WORK 4 (AMS FOR EBS) | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.952 RIMINI STREET, INC. - PCC - AMENDMENT 2 TO STATEMENT OF WORK 4 (AMS FOR EBS) | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.953 RIOSOFT HOLDINGS, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM | | | ☐ | RIOSOFT HOLDINGS, INC. | 50 BEALE STREET, SUITE 600<br>SAN FRANCISCO, CA 94105 |
| 2.954 COMMERCEHUB EDI AGREEMENT | | | ☐ | RITHUM | RECEIVABLE, ACCOUNTS<br>AR@RITHUM.COM |
| 2.955 PCHI - ASSIGNMENT - VIRTUAL PRODUCT ARRANGEMENT | | | ☐ | ROEHM, JULIE SYMALLA, SHANNON LIANG, HEATHER | [REDACTED ADDRESS] |
| 2.956 ROBERT ROSSWAAG - PCHI - CONSULTING AGREEMENT | | | ☐ | ROSSWAAG, ROBERT | [REDACTED ADDRESS] |
| 2.957 RSC SOLUTIONS, INC - PCHI - AGENCY AGREEMENT | | | ☐ | RSC SOLUTIONS, INC. | 22 PARIS AVENUE, SUITE 201<br>ROCKLEIGH, NJ 07647 |
| 2.958 RSC SOLUTIONS, INC - PCHI - FIRST AMENDMENT TO AGENCY AGREEMENT | | | ☐ | RSC SOLUTIONS, INC. | 22 PARIS AVENUE, SUITE 201<br>ROCKLEIGH, NJ 07647 |
| 2.959 RSM US LLP - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | RSM US, LLP | 4 TIMES SQUARE 151 WEST 42ND ST. 19TH FLOOR<br>NEW YORK, NY 10036 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.960 RSM US LLP - PCHI - STATEMENT OF WORK (CHESTER IA) | | | ☐ | RSM US, LLP | 4 TIMES SQUARE 151 WEST 42ND ST. 19TH FLOOR NEW YORK, NY 10036 |
| 2.961 RSM US LLP - PCHI - STATEMENT OF WORK (INTERNAL CONTROLS) | | | ☐ | RSM US, LLP | 4 TIMES SQUARE 151 WEST 42ND ST. 19TH FLOOR NEW YORK, NY 10036 |
| 2.962 RUBICON GLOBAL, LLC - PCHI - BUSINESS OPPORTUNITY LETTER | | | ☐ | RUBICON GLOBAL, LLC. | 950 E PACES FERRY RD #1900 ATLANTA, GA 30326 |
| 2.963 MONICA SABATELLI - PCHI - TALENT RELEASE FOR TINSLEY SHOOT 7.23.2021 | | | ☐ | SABATELLI, MONICA | [REDACTED ADDRESS] |
| 2.964 SAFECO, INC. D/B/A SAFETY PLUS, INC. - PCHI - SAAS MASTER AGREEMENT | | | ☐ | SAFECO, INC. D/B/A SAFETY PLUS, INC. | 3725 AIRPORT BLVD STE 208B MOBILE, AL 36608 |
| 2.965 SAI CONSULTING - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | SAI CONSULTING | H.NO 411, LANE NO. 9, GANDHI COLONY MUZAFFARNAGAR, UTTAR PRADESH, INDIA 251001 |
| 2.966 SALESFORCE - PCHI - AMENDMENT 1 TO MASTER SUBSCRIPTION AGREEMENT 10.23.2020 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.967 SALESFORCE - PCHI - AMENDMENT 1 TO ORDER FORM Q-03739574 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.968 SALESFORCE - PCHI - AMENDMENT TO ORDER FORM Q-03739574 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.969 SALESFORCE - PCHI - CHANGE ORDER 1 TO SOW 1 - PROFESSIONAL SERVICES AGREEMENT FOR PERFORMANCE LOAD TESTING | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.970 SALESFORCE - PCHI - MASTER SUBSCRIPTION AGREEMENT AND QUOTE Q-02333685 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.971 SALESFORCE - PCHI - NOTICE OF NON-RENEWAL OF CERTAIN SERVICES | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.972 SALESFORCE - PCHI - ORDER FORM - QUOTE Q-04633533 [DESIGNATED TEST REALM WEB 2.0] | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.973 SALESFORCE - PCHI - ORDER FORM - QUOTE Q-04791451 [SHORT TERM TEST REALM] | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.974 SALESFORCE - PCHI - ORDER FORM - QUOTE Q-06571384 [SANDBOX CREDITS] | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.975 SALESFORCE - PCHI - ORDER FORM Q-03739574 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.976 SALESFORCE - PCHI - ORDER FORM Q-07487651 (HALLOWEEN SHORT TERM TEST REALM) | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.977 SALESFORCE - PCHI - ORDER FORM Q-08786332 (SERVICE CLOUD - CUSTOMER SERVICE TICKETING) | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.978 SALESFORCE - PCHI - ORDER FORM Q-08786377 (SERVICE CLOUD - CUSTOMER COMMUNITY PLUS) | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.979 SALESFORCE - PCHI - ORDER FORM Q-09294418 (COMMERCE GMV) | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.980 SALESFORCE - PCHI - PAYMENT PLAN OF OUTSTANDING AMOUNTS | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.981 SALESFORCE - PCHI - PROFESSIONAL SERVICES AGREEMENT 1.27.2020 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.982 SALESFORCE - PCHI - PROFESSIONAL SERVICES AGREEMENT FOR PERFORMANCE LOAD TESTING AND STATEMENT OF WORK | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.983 SALESFORCE - PCHI - SALESFORCE DATA STUDIO EDITION [Q-04117] | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2.984 SALESFORCE.COM, INC. | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94105 |
| 2.985 SALT RIVER FIELDS AT TALKING STICK - PCHI - SPONSORSHIP AGREEMENT (SPOOKTACULAR) | | | ☐ | SALT RIVER FIELDS AT TALKING STICK | 7555 N. PIMA ROAD<br>SCOTTSDALE, AZ 85258 |
| 2.986 LH BRAND MANAGEMENT CONSULTING, LLC - PCHI - STATEMENT OF WORK | | | ☐ | SANDERSON, SUSAN | [REDACTED ADDRESS] |
| 2.987 SANDLER REIFF - PCHI - ENGAGEMENT LETTER (CRC) | | | ☐ | SANDLER REIFF LAMB ROSENSTEIN & BIRKENSTOCK, P.C. | 1090 VERMONT AVE NW, SUITE 750<br>WASHINGTON, DC 20005 |
| 2.988 SANDLER, TRAVIS & ROSENBERG, PA - PCHI - ENGAGEMENT LETTER [DUTY REVIEW] | | | ☐ | SANDLER, TRAVIS & ROSENBERG, PA | 675 3RD AVE 1805 - 06<br>NEW YORK, NY 10017 |
| 2.989 SARAH + LEAH C/O SHINE TALENT GROUP - PCHI - BRAND PARTNERSHIP AGREEMENT (HALLOWEEN 2024) | | | ☐ | SARAH + LEAH C/O SHINE TALENT GROUP | 8605 SANTA MONICA BLVD. PMB 81242<br>WEST HOLLYWOOD, CA 90069 |
| 2.990 BRYAN SCAMMAN - PCHI - TALENT RELEASE FOR TINSLEY SHOOT 7.23.2021 | | | ☐ | SCAMMAN, BRYAN | |
| 2.991 SCANA ENERGY MARKETING, LLC - PCHI - NATURAL GAS PURCHASE CONTRACT | | | ☐ | SCANA ENERGY MARKETING, LLC | 3344 PEACHTREE ROAD, SUITE 2150<br>ATLANTA, GA 30326 |
| 2.992 SCANDIT, INC - PCC - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | SCANDIT, INC. | 711 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| 2.993 SCHENKER INC. - PCHI - POWER OF ATTORNEY | | | ☐ | SCHENKER, INC | 80 GRASSLANDS ROAD<br>ELMSFORD, NY 10523 |
| 2.994 SECURITYMETRICS, INC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | SECURITYMETRICS, INC. | 1275 WEST 1600 NORTH<br>OREM, UTAH 84057 |
| 2.995 SECURITYMETRICS, INC - PCHI - STATEMENT OF WORK 1 (PENETRATION TEST) | | | ☐ | SECURITYMETRICS, INC. | 1275 WEST 1600 NORTH<br>OREM, UTAH 84057 |
| 2.996 SECURITYMETRICS, INC - PCHI - STATEMENT OF WORK 2 (PCHI ONSITE ASSESSMENT) | | | ☐ | SECURITYMETRICS, INC. | 1275 WEST 1600 NORTH<br>OREM, UTAH 84057 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.997 SELLERCLOUD, LLC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT, ORDER FORM AND SOW | | | ☐ | SELLERCLOUD, LLC | 8 SOUTH RIVER ROAD<br>CRANBURY, NJ 08512 |
| 2.998 SERVICE MANAGEMENT GROUP LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | SERVICE MANAGEMENT GROUP, LLC | 1737 MCGEE STREET<br>KANSAS CITY, MO 64108 |
| 2.999 SERVICE MANAGEMENT GROUP LLC - PCHI - OMNIBUS AMENDMENT | | | ☐ | SERVICE MANAGEMENT GROUP, LLC | 1737 MCGEE STREET<br>KANSAS CITY, MO 64108 |
| 2.1000 SERVICE MANAGEMENT GROUP LLC - PCHI - STATEMENT OF WORK 16 (STORE FORWARD) | | | ☐ | SERVICE MANAGEMENT GROUP, LLC | 1737 MCGEE STREET<br>KANSAS CITY, MO 64108 |
| 2.1001 SESAME WORKSHOP - PCHI - AMENDMENT 2 TO LICENSE AGREEMENT | | | ☐ | SESAME WORKSHOP | ONE LINCOLN PLAZA<br>NEW YORK, NY 10023 |
| 2.1002 SESAME WORKSHOP - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | SESAME WORKSHOP | ONE LINCOLN PLAZA<br>NEW YORK, NY 10023 |
| 2.1003 SGLA LAW FIRM - PCHI - ENGAGEMENT LETTER, PCHI BILLING GUIDELINES AND TERMS OF ENGAGEMENT | | | ☐ | SGLA LAW FIRM | 17TH FLOOR, TOWER ONE<br>LIPPO CENTRE, 89 QUEENSWAY<br>HONG KONG |
| 2.1004 SHIFTSMART, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | SHIFTSMART, INC. | ONE WORLD TRADE CENTER, SUITE 46L<br>NEW YORK, NY 10007 |
| 2.1005 SHUTTERFLY, LLC - PCHI - PROMOTION AGREEMENT 2021 | | | ☐ | SHUTTERFLY, LLC | 2800 BRIDGE PARKWAY<br>REDWOOD, CA 94065 |
| 2.1006 SIGMA COMPUTING, INC - PCHI - MASTER SERVICES AGREEMENT AND ORDER FORM Q-03209 | | | ☐ | SIGMA COMPUTING, INC. | 116 NEW MONTGOMERY ST., #700<br>SAN FRANCISCO, CA 94105 |
| 2.1007 SIGMA COMPUTING, INC - PCHI - ORDER FORM Q-05747 | | | ☐ | SIGMA COMPUTING, INC. | 116 NEW MONTGOMERY ST., #700<br>SAN FRANCISCO, CA 94105 |
| 2.1008 SILVERTOP ASSOCIATES INC DBA RASTA IMPOSTA - PCHI - LETTER AMENDMENT TO SETTLEMENT AND IP LICENSE AGREEMENT | | | ☐ | SILVERTOP ASSOCIATES INC. DBA RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD<br>RUNNEMEDE, NJ 08078 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1009 | SIMMONS, PERRINE, MOYER & BERGMAN - PCHI - ENGAGEMENT LETTER | | | ☐ | SIMMONS, PERRINE, MOYER & BERGMAN | 115 3RD STREET SE, SUITE 1200<br>CEDAR RAPIDS, IOWA 52401 |
| 2.1010 | SIMPLELEGAL, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | SIMPLELEGAL, INC. | 488 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| 2.1011 | SIMPLELEGAL, INC - PCHI - ORDER FORM AMENDMENT [2024-2025 RENEWAL] | | | ☐ | SIMPLELEGAL, INC. | 488 ELLIS STREET<br>MOUNTAIN VIEW, CALIFORNIA 94043 |
| 2.1012 | SIMPLELEGAL, INC. - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | SIMPLELEGAL, INC. | 488 ELLIS ST<br>MOUNTAIN VIEW, CA 94043 |
| 2.1013 | SINGLE SOURCE SECURITY, LLC (DBA PROTOS SECURITY) - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | SINGLE SOURCE SECURITY, LLC | 383 MAIN AVENUE, SUITE 505<br>NORWALK, CT 06851 |
| 2.1014 | SITEFOLIO LLC - PCHI - AMENDMENT TO SUBSCRIPTION AGREEMENT | | | ☐ | SITEFOLIO LLC | 1037 NE 65TH STREET, SUITE 229<br>SEATTLE, WASHINGTON 98115 |
| 2.1015 | SITEFOLIO LLC - PCHI - SUBSCRIPTION AGREEMENT | | | ☐ | SITEFOLIO LLC | 1037 NE 65TH STREET, SUITE 229<br>SEATTLE, WASHINGTON 98115 |
| 2.1016 | AGREEMENT FOR SERVICES - LOCATION RENTAL | | | ☐ | SKETCH EVENTS, INC. | 1117 SOUTH COMMERCE ST<br>LAS VEGAS, NV 89102 |
| 2.1017 | SLAYTON SEARCH PARTNERS - PCHI - VP LICENSING ENGAGEMENT LETTER | | | ☐ | SLAYTON SEARCH PARTNERS | 200 SOUTH WACKER DRIVE, 40TH FLOOR<br>CHICAGO, IL 60606 |
| 2.1018 | SLAYTON SEARCH PARTNERS - PCHI - VP SUPPLY PLANNING ENGAGEMENT LETTER | | | ☐ | SLAYTON SEARCH PARTNERS | 200 SOUTH WACKER DRIVE, 40TH FLOOR<br>CHICAGO, IL 60606 |
| 2.1019 | SMC3 AGREEMENT | | | ☐ | SMC3 | LATASHA HAYES<br>LHAYES@SMC3.COM; SMC³<br>CUSTOMER SUPPORT<br>CUSTOMERSUPPORT@SMC3.COM;<br>SMC³ ACCOUNTS RECEIVABLE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | | | | | | ACCOUNTSRECEIVABLE@SMC3.COM; |
| 2.1020 | SNOWFLAKE INC - PCHI - CAPACITY ORDER FORM RENEWAL Q-409421 | | | ☐ | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A<br>BOZEMAN, MONTANA 59715 |
| 2.1021 | SONY PICTURES CONSUMER PRODUCTS INC. - PCHI - AMENDMENT 1 TO MERCHANDISING LICENSE AGREEMENT [COBRA KAI 304259] | | | ☐ | SONY PICTURES CONSUMER PRODUCTS INC. | 10202 W. WASHINGTON BLVD., FRANK CAPRA BUILDING, 2ND FL<br>CULVER CITY, CA 90232 |
| 2.1022 | SONY PICTURES CONSUMER PRODUCTS INC. - PCHI - AMENDMENT 1 TO MERCHANDISING LICENSE AGREEMENT [GHOSTBUSTERS 304083] | | | ☐ | SONY PICTURES CONSUMER PRODUCTS INC. | 10202 W. WASHINGTON BLVD., FRANK CAPRA BUILDING, 2ND FL<br>CULVER CITY, CA 90232 |
| 2.1023 | SONY PICTURES CONSUMER PRODUCTS INC. - PCHI - AMENDMENT 2 TO MERCHANDISING LICENSE AGREEMENT [COBRA KAI 304259] | | | ☐ | SONY PICTURES CONSUMER PRODUCTS INC. | 10202 W. WASHINGTON BLVD., FRANK CAPRA BUILDING, 2ND FL<br>CULVER CITY, CA 90232 |
| 2.1024 | SONY PICTURES CONSUMER PRODUCTS INC. - PCHI - AMENDMENT 2 TO MERCHANDISING LICENSE AGREEMENT [GHOSTBUSTERS 304083] | | | ☐ | SONY PICTURES CONSUMER PRODUCTS INC. | 10202 W. WASHINGTON BLVD., FRANK CAPRA BUILDING, 2ND FL<br>CULVER CITY, CA 90232 |
| 2.1025 | SPARTECH SOLUTIONS, LLC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT AND STATEMENT OF WORK | | | ☐ | SPARTECH SOLUTIONS, LLC | HAMILTON BUSINESS PARK, 85 FRANKLIN ROAD UNIT 4B<br>DOVER, NJ 07801 |
| 2.1026 | SPENCER STUART - PCHI - ENGAGEMENT LETTER | | | ☐ | SPENCER STUART | [REDACTED ADDRESS] |
| 2.1027 | SPIN MASTER TOYS FAR EAST LTD - PCHI - ADDENDUM TO THE VENDOR STANDARDS MANUAL 2022 | | | ☐ | SPIN MASTER TOYS FAR EAST LTD. | RM. 1113, 11/F., CHINACHEM GOLDEN PLAZA, 77 MODY RD<br>SIMSHATSUI EAST, KOWLOON, HONG KONG HONG KONG |
| 2.1028 | SPIN MASTER, INC - PCHI - ADDENDUM TO THE VENDOR STANDARDS MANUAL 2022 | | | ☐ | SPIN MASTER, INC. | 225 KING STREET WEST<br>TORONTO, CANADA M5V 3M2 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1029 SPRINKLR INC. - PCHI - MASTER SERVICES AGREEMENT AND ORDER FORM WITH PCC | | | ☐ | SPRINKLR INC. | 29 WEST 35TH STREET, 7TH FLOOR NEW YORK, NY 10001 |
| 2.1030 SPS COMMERCE, INC - PCHI - SCOPE NO Q-287869 WITH TERMS AND CONDITIONS | | | ☐ | SPS COMMERCE, INC. | 333 SOUTH SEVENTH STREET, SUITE 1000, ACCENTURE TOWER MINNEAPOLIS, MN 55402 |
| 2.1031 SPS COMMERCE, INC - PCHI - SCOPE NO Q-345650 (LOBLAWS TESTING) | | | ☐ | SPS COMMERCE, INC. | 333 SOUTH SEVENTH STREET, SUITE 1000, ACCENTURE TOWER MINNEAPOLIS, MN 55402 |
| 2.1032 STANDARD INSURANCE COMPANY - PCHI - ABSENCE MANAGEMENT SERVICE AGREEMENT 759080 | | | ☐ | STANDARD INSURANCE COMPANY | 1100 SOUTHWEST SIXTH AVENUE PORTLAND, OR 97204 |
| 2.1033 STANDARD INSURANCE COMPANY - PCHI - ADA ACCOMMODATION SERVICES SERVICE AGREEMENT 759080 | | | ☐ | STANDARD INSURANCE COMPANY | 1100 SOUTHWEST SIXTH AVENUE PORTLAND, OR 97204 |
| 2.1034 STARTPULSING LIMITED (ONEPULSE) - PCHI - AMENDMENT 1 TO EXHIBIT A OF MSSA | | | ☐ | STARTPULSING LIMITED (TRADING AS ONEPULSE) | 1ST FLOOR,143-149 FENCHURCH STREET LONDON, ENGLAND EC3M 6BL |
| 2.1035 STARTPULSING LIMITED (ONEPULSE) - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | STARTPULSING LIMITED (TRADING AS ONEPULSE) | 1ST FLOOR,143-149 FENCHURCH STREET LONDON, ENGLAND EC3M 6BL |
| 2.1036 STARTPULSING LIMITED (ONEPULSE) - PCHI - STATEMENT OF WORK 2 | | | ☐ | STARTPULSING LIMITED (TRADING AS ONEPULSE) | 1ST FLOOR,143-149 FENCHURCH STREET LONDON, ENGLAND EC3M 6BL |
| 2.1037 STC USA, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | STC USA, LLC | 415 HAMBURG TURNPIKE, SUITE B-1 WAYNE, NJ 07470 |
| 2.1038 STOROPACK, INC - PCHI - LETTER OF INTENT | | | ☐ | STOROPACK, INC. | 4758 DEVITT DR CINCINNATI, OH 45246 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1039 | STOUT RISIUS ROSS, LLC - PCHI - ENGAGEMENT LETTER (IBR) | | | ☐ | STOUT RISIUS ROSS, LLC | 120 W 45TH ST SUITE 2900<br>NEW YORK, NY 10036 |
| 2.1040 | STRATASCALE, INC - PCHI - SOLARWINDS MAINTENANCE RENEWAL (23615471) | | | ☐ | STRATASCALE, INC. | 1344 PAULINE DR<br>SUNNYVALE, CA 94087 |
| 2.1041 | STRATASCALE, INC - PCHI - SOLARWINDS PRICING PROPOSAL 23878961 | | | ☐ | STRATASCALE, INC. | 1344 PAULINE DR<br>SUNNYVALE, CA 94087 |
| 2.1042 | STEPHANIE STYLES - PCHI - STATEMENT OF WORK 1 TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | STYLES, STEPHANIE | [REDACTED ADDRESS] |
| 2.1043 | SUMMER 1, LLC - PCHI - NON-EXCLUSIVE RELEASE AGREEMENT | | | ☐ | SUMMER 1, LLC | 304 12TH STREET, SUITE 4A<br>OAKLAND, CA 94607 |
| 2.1044 | SUMMIT FIRE NATIONAL CONSULTING, LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | SUMMIT FIRE NATIONAL CONSULTING, LLC | 2500 LEXINGTON AVENUE SOUTH<br>MENDOTA HEIGHTS, MN 55120 |
| 2.1045 | SUNCENTRAL LLC - PCHI - ILLINOIS SMALL SUBSCRIPTION AGREEMENT (AMEREN, COMED) & CAPACITY COMMITMENT AGREEMENT | | | ☐ | SUNCENTRAL LLC | 1601 WEWATTA ST., SUITE 700<br>DENVER, CO 80202 |
| 2.1046 | SUNCENTRAL LLC - PCHI - MARYLAND COMMUNITY SOLAR SUBSCRIPTION AGREEMENT (BGE) | | | ☐ | SUNCENTRAL LLC | 1601 WEWATTA ST., SUITE 700<br>DENVER, CO 80202 |
| 2.1047 | SUNCENTRAL LLC - PCHI - MARYLAND COMMUNITY SOLAR SUBSCRIPTION AGREEMENT (DELMARVA) | | | ☐ | SUNCENTRAL LLC | 1601 WEWATTA ST., SUITE 700<br>DENVER, CO 80202 |
| 2.1048 | SUNTECK TRANSPORT CO., LLC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | SUNTECK TRANSPORT CO., LLC | 4500 SALISBURY ROAD, SUITE 450<br>JACKSONVILLE, FL 32216 |
| 2.1049 | SUZY, INC - PCHI - AI ADDENDUM | | | ☐ | SUZY, INC. | 1619 BROADWAY, SUITE 5-101<br>NEW YORK, NY 10019 |
| 2.1050 | SUZY, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | SUZY, INC. | 1619 BROADWAY, SUITE 5-101<br>NEW YORK, NY 10019 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1051 SUZY, INC - PCHI - STATEMENT OF WORK TO MASTER SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | SUZY, INC. | 1619 BROADWAY, SUITE 5-101<br>NEW YORK, NY 10019 |
| 2.1052 SUZY, INC - PCHI - STATEMENT OF WORK TO MSSA (CANDY/HALLOWEEN) | | | ☐ | SUZY, INC. | 1619 BROADWAY, SUITE 5-101<br>NEW YORK, NY 10019 |
| 2.1053 SUZY, INC - PCHI - STATEMENT OF WORK TO MSSA (SUZY DATA EXPLORER) | | | ☐ | SUZY, INC. | 1619 BROADWAY, SUITE 5-101<br>NEW YORK, NY 10019 |
| 2.1054 SVI GLOBAL (ASIA) LTD - PCHI - MEMORANDUM OF UNDERSTANDING | | | ☐ | SVI GLOBAL (ASIA) LTD. | CSV ; NO 21 YAN HAI ROAD<br>CHONGTOU CHANGAN DONGGUAN<br>, GUANGDONG CHINA 523850 |
| 2.1055 SWING STRATEGIES - PCHI - SERVICES AGREEMENT | | | ☐ | SWING STRATEGIES | ATTN: TOM ROSS<br>925 UNIVERSITY AVE.<br>SACRAMENTO, CA 95825 |
| 2.1056 SYOXSA, INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | SYOXSA, INC. | 6996 COMMERCE AVE.<br>EL PASO, TX 79915 |
| 2.1057 SYOXSA, INC - PCHI - PRODUCT SUPPLY AGREEMENT | | | ☐ | SYOXSA, INC. | 6996 COMMERCE AVE.<br>EL PASO, TEXAS 79915 |
| 2.1058 T-MOBILE USA, INC - PCHI - AMENDMENT 1 TO THE MASTER CORPORATE SERVICES AGREEMENT | | | ☐ | T-MOBILE USA, INC. | 12920 S.E. 38TH STREET<br>BELLEVUE, WASHINGTON 98006 |
| 2.1059 T-MOBILE USA, INC - PCHI - MASTER CORPORATE SERVICES AGREEMENT | | | ☐ | T-MOBILE USA, INC. | 12920 S.E. 38TH STREET<br>BELLEVUE, WASHINGTON 98006 |
| 2.1060 T-MOBILE USA, INC - PCHI - MASTER T-MOBILE TUESDAYS AGREEMENT AND ORDER FORM NO 1 | | | ☐ | T-MOBILE USA, INC. | 12920 S.E. 38TH STREET<br>BELLEVUE, WASHINGTON 98006 |
| 2.1061 TABLEVOGUE, LLC - AMSCAN - LICENSING AGREEMENT ASSUMPTION | | | ☐ | TABLEVOGUE LLC | 125 WEST ROMANA STREET –<br>SUITE 222<br>PENSACOLA, FL 32502 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1062 TANGLE, INC - PC - SETTLEMENT AGREEMENT AND GENERAL MUTUAL RELEASES | | | ☐ | TANGLE, INC. | 310 LITTLEFIELD AVE SOUTH SAN FRANCISCO, CALIFORNIA 94080 |
| 2.1063 TANNER DE WITT SOLICITORS - PCHI - ENGAGEMENT LETTER, PCHI BILLING GUIDELINES AND TERMS OF ENGAGEMENT | | | ☐ | TANNER DE WITT SOLICITORS | 17TH FLOOR, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY HONG KONG |
| 2.1064 TELE-COMMUNICATION, INC. DBA UNIFIEDCOMMUNICATIONS.COM - PCHI - PROOF OF CONCEPT ROOMS (PROJ BURGANDY) [ELMSFORD-ROCKAWAY PILOT] | | | ☐ | TELE-COMMUNICATION, INC. DBA AS UNIFIEDCOMMUNICATIONS.COM | 2075 E. GOVERNORS CIR HOUSTON, TEXAS 77092 |
| 2.1065 THE BLOOMINGTON GROUP - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | THE BLOOMINGTON GROUP | 234 VALMONT COURT ANCASTER, ON L9G 5A1 CANADA |
| 2.1066 THE BLOOMINGTON GROUP - PCHI - STATEMENT OF WORK | | | ☐ | THE BLOOMINGTON GROUP | 234 VALMONT CRT. ANCASTER, ON L9G 5A1 CANADA |
| 2.1067 THE CONTEMPORARY CLUB OF HO HO KUS - PCHI - EVENT SPONSORSHIP AGREEMENT | | | ☐ | THE CONTEMPORARY CLUB OF HO HO KUS | 500 BARNETT PLACE HO-HO-KUS, NJ 07423 |
| 2.1068 STK LAS VEGAS - PCHI - PRIVATE EVENT CONTRACT | | | ☐ | THE COSMOPOLITAN OF LAS VEGAS | 3708 LAS VEGAS BOULEVARD SOUTH LAS VEGAS, NV 89109 |
| 2.1069 THE HOBOKEN SHELTER - PCHI - EVENT SPONSORSHIP AGREEMENT (HOBOOKEN5K HALLOWEEN RUN) | | | ☐ | THE HOBOKEN SHELTER | 100 SINATRA DR HOBOKEN, NJ NA |
| 2.1070 THE LEMON GROUP LLC DBA MID-AMERICA STORE FIXTURES - PCHI - CHANGE ORDER TO SOW (EXTENSION) | | | ☐ | THE LEMON GROUP, LLC | 2195 BROEHM ROAD OBETZ, OHIO 43207 |
| 2.1071 THE LEMON GROUP LLC DBA MID-AMERICA STORE FIXTURES - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | THE LEMON GROUP, LLC | 2195 BROEHM ROAD OBETZ, OH 43207 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1072 THE LEMON GROUP LLC DBA MID-AMERICA STORE FIXTURES - PCHI - MSA AND SOW | | | ☐ | THE LEMON GROUP, LLC | 2195 BROEHM ROAD<br>OBETZ, OHIO 43207 |
| 2.1073 THE PARTNERING GROUP - PCHI - CANDY CATEGORY LEADERSHIP PROPOSAL | | | ☐ | THE PARTNERING GROUP, INC. | 1570 GALLEON DRIVE<br>NAPLES, FL 34102 |
| 2.1074 THE PARTNERING GROUP - PCHI - CELEBRATION STRATEGY PROPOSAL | | | ☐ | THE PARTNERING GROUP, INC. | 1570 GALLEON DRIVE<br>NAPLES, FL 34102 |
| 2.1075 THE PARTNERING GROUP - PCHI - CELEBRATIONS SIZING & FORECASTING PROPOSAL | | | ☐ | THE PARTNERING GROUP, INC. | 1570 GALLEON DRIVE<br>NAPLES, FL 34102 |
| 2.1076 THE PARTNERING GROUP - PCHI - MERCHANDISING EXCELLENCE DISCOVERY PROPOSAL | | | ☐ | THE PARTNERING GROUP, INC. | 1570 GALLEON DRIVE<br>NAPLES, FL 34102 |
| 2.1077 THE PARTNERING GROUP - PCHI - SOURCING DISCOVERY PROPOSAL | | | ☐ | THE PARTNERING GROUP, INC. | 1570 GALLEON DRIVE<br>NAPLES, FL 34102 |
| 2.1078 THE PARTNERING GROUP - PCHI - WHOLESALE STRATEGIC PLAN PROPOSAL | | | ☐ | THE PARTNERING GROUP, INC. | 1570 GALLEON DRIVE<br>NAPLES, FL 34102 |
| 2.1079 THE POKEMON COMPANY INTERNATIONAL, INC - PCHI - LETTER TO AMAZON RE POKÉMON PRODUCTS | | | ☐ | THE POKEMON COMPANY INTERNATIONAL, INC. | 10400 N.E. 4TH SUITE 2800<br>BELLEVUE, WA 98004 |
| 2.1080 SOLOMON PAGE GROUP - PCHI - AGENCY AGREEMENT | | | ☐ | THE SOLOMON-PAGE GROUP LLC | 260 MADISON AVENUE<br>NEW YORK, NEW YORK 10016 |
| 2.1081 THE SOLOMON-PAGE GROUP LLC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT | | | ☐ | THE SOLOMON-PAGE GROUP LLC | 260 MADISON AVE<br>NEW YORK, NY 10016 |
| 2.1082 SUSAN G. KOMEN - PCHI - CAUSE RELATED MARKETING PROGRAM AGREEMENT | | | ☐ | THE SUSAN G. KOMEN BREAST CANCER FOUNDATION, INC. | 13770 NOEL RD, SUITE 801889<br>DALLAS, TX 75380 |
| 2.1083 THE TRAVELERS INDEMNITY COMPANY - PCHI - LOSS RESPONSIVE RATING PLANS | | | ☐ | THE TRAVELERS INDEMNITY COMPANY | 1500 MARKET STREET, 29TH FLOOR<br>WEST TOWER<br>PHILADELPHIA, PA 19102 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1084 | CONSTITUTION STATE SERVICES LLC (CSS) - PCHI - CLAIM SERVICE AGREEMENT (CONTRACT NO. 306T7643) | | | ☐ | THE TRAVELERS INDEMNITY COMPANY CONSTITUTION STATE SERVICES LLC (CSS) | 1500 MARKET STREET, 29TH FLOOR WEST TOWER PHILADELPHIA, PA 19102 |
| 2.1085 | THE WEEKS LERMAN GROUP LLC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | THE WEEKS LERMAN GROUP, LLC | 58-38 PAGE PLACE MASPETH, NY 11378 |
| 2.1086 | THINKTIME, LLC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT WITH ORDER FORM | | | ☐ | THINKTIME, LLC | 1 E WACKER DRIVE, SUITE 3200 CHICAGO, IL 60611 |
| 2.1087 | SHERRI TIESI - PCHI - HIRE LETTER AGREEMENT | | | ☐ | TIESI, SHERRI | [REDACTED ADDRESS] |
| 2.1088 | TPG PARTNERS LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | TPG PARTNERS, LLC | 729 GRAPEVINE HWY, SUITE 304 HURST, TX 76054 |
| 2.1089 | TPG PARTNERS LLC - PCHI - STATEMENT OF WORK 2022-10 [RDO, IAM] | | | ☐ | TPG PARTNERS, LLC | 729 GRAPEVINE HWY, SUITE 304 HURST, TX 76054 |
| 2.1090 | TPG PARTNERS LLC - PCHI - STATEMENT OF WORK 2023-012 | | | ☐ | TPG PARTNERS, LLC | 729 GRAPEVINE HWY, SUITE 304 HURST, TX 76054 |
| 2.1091 | TPG PARTNERS LLC - PCHI - STATEMENT OF WORK 2023-013 | | | ☐ | TPG PARTNERS, LLC | 729 GRAPEVINE HWY, SUITE 304 HURST, TX 76054 |
| 2.1092 | TPG PARTNERS LLC - PCHI - STATEMENT OF WORK 2023-06 [PROGRAM LEAD - ORACLE FUSION] | | | ☐ | TPG PARTNERS, LLC | 729 GRAPEVINE HWY, SUITE 304 HURST, TX 76054 |
| 2.1093 | TPG PARTNERS LLC - PCHI - STATEMENT OF WORK 2023-08 | | | ☐ | TPG PARTNERS, LLC | 729 GRAPEVINE HWY, SUITE 304 HURST, TX 76054 |
| 2.1094 | TRANZACT TECHNOLOGIES INC - PCHI - FREIGHT AUDIT AND PAYMENT STATEMENT OF WORK | | | ☐ | TRANZACT TECHNOLOGIES INC. | 360 WEST BUTTERFIELD ROAD, SUITE 400 ELMHURST, ILLINOIS 60126 |
| 2.1095 | TRASCHCO, INC - PCHI - LICENSING CONTRACT ASSUMPTION AGREEMENT | | | ☐ | TRASHCO, INC. | 151 FOX HOLLOW LANE EVERGREEN, CO 80120 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1096 | ALTOUR DELAWARE, LLC - TRAVELPATTI, INC. - PARTY CITY HOLDINGS, INC. - CORPORATE TRAVEL MANAGEMENT AGREEMENT | | | ☐ | TRAVELPATTI, INC. ALTOUR DELAWARE, LLC | ALTOUR DELAWARE, LLC<br>1633 BROADWAY FLOOR 35 & 36<br>NEW YORK, NY 10019 |
| 2.1097 | US COMPLIANCE CORPORATION - PCHI - MASTER SERVICES AGREEMENT & STATEMENT OF WORK | | | ☐ | U.S. COMPLIANCE CORPORATION | 520 3RD STREET, SUITE 100<br>EXCELSIOR, MINNESOTA 55331 |
| 2.1098 | UBISOFT INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | UBISOFT, INC. | 625 3RD STREET<br>SAN FRANCISCO, CA 94107 |
| 2.1099 | UKG KRONOS SYSTEMS, LLC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM Q-200050 | | | ☐ | UKG KRONOS SYSTEMS, LLC | 900 CHELMSFORD STREET<br>LOWELL, MA 01851 |
| 2.1100 | UNBEATEN PATH INTERNATIONAL, LTD - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK A-2156 | | | ☐ | UNBEATEN PATH INTERNATIONAL, LTD. | 132 EAST PARKFIELD COURT<br>RACINE, WI 53402 |
| 2.1101 | UNBEATEN PATH INTERNATIONAL, LTD - PCHI - STATEMENT OF WORK PCH-2159 | | | ☐ | UNBEATEN PATH INTERNATIONAL, LTD. | 132 EAST PARKFIELD COURT<br>RACINE, WI 53402 |
| 2.1102 | UNBEATEN PATH INTERNATIONAL, LTD - PCHI - STATEMENT OF WORK PCH-2161 | | | ☐ | UNBEATEN PATH INTERNATIONAL, LTD. | 132 EAST PARKFIELD COURT<br>RACINE, WI 53402 |
| 2.1103 | UNBEATEN PATH INTERNATIONAL, LTD - PCHI - STATEMENT OF WORK PCH-2165 | | | ☐ | UNBEATEN PATH INTERNATIONAL, LTD. | 132 EAST PARKFIELD COURT<br>RACINE, WI 53402 |
| 2.1104 | TURNOVER DEVELOPMENT / REMOTE HA / REMOTE CONTRACT | | | ☐ | UNICOMSYSTEMS | RUSS.GUZZO@UNICOMGLOBAL.CO<br>M<br>JAMES.BOYD@UNICOMGLOBAL.CO<br>M |
| 2.1105 | UNIQUE INDUSTRIES, INC - PCHI - ASSET PURCHASE AGREEMENT (NAPKIN AGREEMENT) | | | ☐ | UNIQUE INDUSTRIES, INC. | 4750 LEAGUE ISLAND BOULEVARD<br>PHILADELPHIA, PA 19112-1222 |
| 2.1106 | UNITAS GLOBAL INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | UNITAS GLOBAL INC. | 910 W VAN BUREN STREET, SUITE 610<br>CHICAGO, IL 60607 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1107 UNITAS GLOBAL INC - PCHI - MASTER TERMS AND CONDITIONS AND SERVICE ORDER FORM 211202Q80582 | | | ☐ | UNITAS GLOBAL INC. | 910 W VAN BUREN STREET, SUITE 610<br>CHICAGO, ILLINOIS 60607 |
| 2.1108 UNITAS GLOBAL INC (PACKETFABRIC) - PCHI - SERVICE ORDER NO 240927Q314257 | | | ☐ | UNITAS GLOBAL INC. | 910 W VAN BUREN STREET, SUITE 610<br>CHICAGO, ILLINOIS 60607 |
| 2.1109 PRIMARY INTERNET CIRCUIT AGREEMENT | | | ☐ | UNITAS GLOBAL INC. | 910 W VAN BUREN STREET, SUITE 610<br>CHICAGO, ILLINOIS 60607 |
| 2.1110 BACKUP INTERNET CIRCUIT AGREEMENT | | | ☐ | UNITAS GLOBAL INC. | 910 W VAN BUREN STREET, SUITE 610<br>CHICAGO, ILLINOIS 60607 |
| 2.1111 UNITED PARCEL SERVICE, INC - PCHI - AMENDMENT 1 TO UPS INCENTIVE PROGRAM AGREEMENT | | | ☐ | UNITED PARCEL SERVICE INC. | 700 BLAIR MILL ROAD<br>HORSHAM, PA 19044 |
| 2.1112 UNITED PARCEL SERVICE, INC - PCHI - FRANCHISEE UPS PARTICIPATION AGREEMENTS | | | ☐ | UNITED PARCEL SERVICE INC. | 700 BLAIR MILL ROAD<br>HORSHAM, PA 19044 |
| 2.1113 UNITED PARCEL SERVICE, INC - PCHI - UPS INCENTIVE PROGRAM AGREEMENT | | | ☐ | UNITED PARCEL SERVICE INC. | 700 BLAIR MILL ROAD<br>HORSHAM, PA 19044 |
| 2.1114 UNIVERSAL STUDIOS LICENSING LLC - PCHI - AMENDMENT 1 TO SCHEDULE C TO MASTER MERCHANDISING LICENSE AGREEMENT (201307423) | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.1115 UNIVERSAL STUDIOS LICENSING LLC - PCHI - AMENDMENT 2 TO SCHEDULE C TO MASTER MERCHANDISING LICENSE AGREEMENT (201307423) | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.1116 UNIVERSAL STUDIOS LICENSING LLC - PCHI - AMENDMENT 3 TO SCHEDULE C TO MASTER | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | MERCHANDISING LICENSE AGREEMENT (201307423) | | | | | |
| 2.1117 | UNIVERSAL STUDIOS LICENSING LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.1118 | UNIVERSAL STUDIOS LICENSING LLC - PCHI - SCHEDULE D TO MASTER MERCHANDISING LICENSE AGREEMENT DATED 7-1-2020 (201310562) | | | ☐ | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA BLDG. 1440/13<br>UNIVERSAL CITY, CA 91608 |
| 2.1119 | UNIVERSAL TELEVISION LLC - PCHI - NON-EXCLUSIVE RELEASE AGREEMENT | | | ☐ | UNIVERSAL TELEVISION, LLC | 100 UNIVERSAL CITY PLZ<br>UNIVERSAL CITY, CA 91608 |
| 2.1120 | UNIVERSAL TELEVISION LLC - PCHI - NON-EXCLUSIVE RELEASE AGREEMENT (DENIS MEDICAL-SEASON 1) | | | ☐ | UNIVERSAL TELEVISION, LLC | 100 UNIVERSAL CITY PLZ<br>UNIVERSAL CITY, CA 91608 |
| 2.1121 | UPSTATE WHOLESALE SUPPLY, INC DBA BRITE - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | UPSTATE WHOLESALE SUPPLY, INC (DBA BRITE) | 7647 MAIN STREET FISHERS<br>VICTOR, NEW YORK 14564 |
| 2.1122 | US LOGISTICS SOLUTIONS, INC - PCHI - LETTER RE GOODS | | | ☐ | US LOGISTICS SOLUTIONS, INC. | 18727 KENSWICK DRIVE<br>HUMBLE, TX 77338 |
| 2.1123 | USPACK LOGISTICS, LLC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | US PACK LOGISTICS, LLC | 4563 JUDGE RD, STE 100<br>ORLANDO, FL 32812 |
| 2.1124 | INFORMAL AGREEMENT ON STORAGE FEES | | | ☐ | VASWANI, INC. | 75 CARTER DRIVE<br>EDISON, NJ 08817 |
| 2.1125 | VERIZON BUSINESS NETWORK SERVICES LLC - PCHI - US SERVICES AGREEMENT MASTER SERVICE ORDER FORM [TICE BACKUP INTERNET CIRCUIT] | | | ☐ | VERIZON BUSINESS NETWORK SERVICES LLC | 1000 PARK MEADOWS DRIVE<br>LONE TREE, COLORADO 80124 |
| 2.1126 | AMPRO TOLL FREE SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES LLC | 1000 PARK MEADOWS DRIVE<br>LONE TREE, COLORADO 80124 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1127 VERREX LLC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | VERREX LLC | 1130 ROUTE 22<br>WEST MOUNTAINSIDE, NJ 07092 |
| 2.1128 VERTEX, INC - PCHI - CUSTOMER AGREEMENT AND STATEMENT OF WORK | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD<br>KING OF PRUSSIA, PA 19406-2772 |
| 2.1129 VERTEX, INC - PCHI - SALES ORDER Q-23357 | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD<br>KING OF PRUSSIA, PA 19406-2772 |
| 2.1130 VERTEX, INC - PCHI - SALES ORDER Q-38035 | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD<br>KING OF PRUSSIA, PA 19406-2772 |
| 2.1131 VIACOM INTERNATIONAL INC - PCHI - AMENDMENT B TO MERCHANDISE AGREEMENT WITH T&CS [MULTI 85604B] | | | ☐ | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC. | 1515 BROADWAY<br>NEW YORK, NY 10036 |
| 2.1132 JESSICA VILLANELLE - PCHI - INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | VILLANELLI, JESSICA | [REDACTED ADDRESS] |
| 2.1133 VISIONET SYSTEMS, INC - PCHI - MASTER SERVICES AGREEMENT | | | ☐ | VISIONET SYSTEMS, INC. | 4B CEDAR BROOK DRIVE<br>CRANBURY, NEW JERSEY 08512 |
| 2.1134 VISIONET SYSTEMS, INC - PCHI - STATEMENT OF WORK 2 | | | ☐ | VISIONET SYSTEMS, INC. | 4B CEDAR BROOK DRIVE<br>CRANBURY, NEW JERSEY 08512 |
| 2.1135 VISIONET SYSTEMS, INC - PCHI - STATEMENT OF WORK 3 | | | ☐ | VISIONET SYSTEMS, INC. | 4B CEDAR BROOK DRIVE<br>CRANBURY, NEW JERSEY 08512 |
| 2.1136 IT AGREEMENT | | | ☐ | VPMA GROUP | VPMA ACCOUNTS<br>ACCOUNTS@VPMAGROUP.COM |
| 2.1137 WW GRAINGER INC - PCHI - MASTER PURCHASING AGREEMENT | | | ☐ | W.W. GRAINGER INC. | 100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045 |
| 2.1138 WAN HAI LINES LTD - PCHI - SEAWAY - LETTER OF GUARANTEE | | | ☐ | WAN HAI LINES LTD | 17200 N PERIMETER DR.,STE200<br>SCOTTSDALE, AZ 85255 |
| 2.1139 WAN HAI LINES LTD - PCHI - FIRST AMENDMENT TO SERVICE CONTRACT NO LAX24-195B | | | ☐ | WAN HAI LINES LTD WAN HAI LINES (USA) LTD WAN HAI LINES (SINGAPORE) PTE LTD. | 17200 N PERIMETER DR.,STE200<br>SCOTTSDALE, AZ 85255 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1140 WAN HAI LINES LTD - PCHI - LETTER OF GUARANTEE (SEA WAYBILLS) | | | ☐ | WAN HAI LINES LTD WAN HAI LINES (USA) LTD WAN HAI LINES (SINGAPORE) PTE LTD. | 17200 N PERIMETER DR.,STE200 SCOTTSDALE, AZ 85255 |
| 2.1141 WAN HAI LINES LTD - PCHI - SECOND AMENDMENT TO SERVICE CONTRACT NO LAX24-195B | | | ☐ | WAN HAI LINES LTD WAN HAI LINES (USA) LTD WAN HAI LINES (SINGAPORE) PTE LTD. | 17200 N PERIMETER DR.,STE200 SCOTTSDALE, AZ 85255 |
| 2.1142 WAN HAI LINES LTD - PCHI - SERVICE CONTRACT NO LAX24-195B | | | ☐ | WAN HAI LINES LTD WAN HAI LINES (USA) LTD WAN HAI LINES (SINGAPORE) PTE LTD. | 17200 N PERIMETER DR.,STE200 SCOTTSDALE, AZ 85255 |
| 2.1143 WARNER BROS CONSUMER PRODUCTS INC - PCHI - AMENDMENT 3 TO PRODUCT LICENSE AGREEMENT (584309 MULTI) | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.1144 WARNER BROS CONSUMER PRODUCTS INC - PCHI - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.1145 WESLEY KRAKER ENTERPRISES INC DBA PATHMARK TRANSPORTATION - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | WESLEY KRAKER ENTERPRISES INC. DBA PATHMARK TRANSPORTATION | 5050 POPLAR AVE MEMPHIS, TN 38157 |
| 2.1146 THOMSON REUTERS (WESTLAW) - PCHI - ORDER FORM Q-08438924 | | | ☐ | WEST PUBLISHING CORPORATION THOMSON REUTERS ENTERPRISE CENTRE GMBH | 610 OPPERMAN DR EAGAN, MN, 55123 EAGAN, MN 55123 |
| 2.1147 WHAPPS LLC DBA WORK PROUD - CONTRACT ASSUMPTION AGREEMENT | | | ☐ | WHAPPS LLC | 2435 N. CENTRAL EXPRESSWAY SUITE 1180 RICHARDSON, TX 75080 |
| 2.1148 WHAPPS LLC DBA WORK PROUD - TERMINATION NOTICE TO MSA AND SOW | | | ☐ | WHAPPS LLC | 2435 N. CENTRAL EXPRESSWAY, SUITE 1180 RICHARDSON, TEXAS 75080 |
| 2.1149 WHITECAP SEARCH HOLDINGS, LLC - PCHI - RECRUITING SERVICES AGREEMENT | | | ☐ | WHITECAP SEARCH HOLDINGS, LLC | 52 VANDERBILT AVE NEW YORK, NY 10017 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1150 WHITECAP SEARCH HOLDINGS, LLC - PCHI - TEMPORARY EMPLOYEE STAFFING AGREEMENT | | | ☐ | WHITECAP SEARCH HOLDINGS, LLC | 52 VANDERBILT AVE<br>NEW YORK, NY 10017 |
| 2.1151 WILLIS TOWERS WATSON US LLC - PCHI - STATEMENT OF WORK (ACTUARIAL SERVICES) | | | ☐ | WILLIS TOWERS WATSON US LLC | 100 MATSONFORD ROAD, BUILDING 5, SUITE 200<br>RADAR, PA 19087 |
| 2.1152 WILLIS TOWERS WATSON US LLC - PCHI - TERMS AND CONDITIONS | | | ☐ | WILLIS TOWERS WATSON US LLC | 100 MATSONFORD ROAD, BUILDING 5, SUITE 200<br>RADAR, PA 19087 |
| 2.1153 WILLIS TOWERS WATSON US, LLC - PCHI - STATEMENT OF WORK | | | ☐ | WILLIS TOWERS WATSON US LLC | 100 MATSONFORD ROAD, BUILDING 5, SUITE 200<br>RADNOR, PENNSYLVANIA 19087 |
| 2.1154 WL TECH SOLUTIONS, INC. - PCHI - CLOUD SOLUTION PROVIDER AGREEMENT | | | ☐ | WL TECH SOLUTIONS, INC. | 311 ROUTE 46 WEST, SUITE METROGRAPHICS<br>FAIFIELD, NEW JERSEY 07004 |
| 2.1155 WL TECH SOLUTIONS, INC. - PCHI - STATEMENT OF WORK [DATA CENTER GREEN DISPOSAL AND RECYCLING] | | | ☐ | WL TECH SOLUTIONS, INC. | 311 US-46, SUITE METROGRAPHICS<br>FAIRFIELD, NEW JERSEY 07004 |
| 2.1156 WONDER GROUP BIDCO LIMITED - PCHI - TERMINATION NOTICE TO TRANSITIONAL SERVICES AGREEMENT | | | ☐ | WONDER GROUP BIDCO LIMITED FKA SUMMERHOUSE BIDCO LIMITED | C/O INTERPATH ADVISORY<br>4TH FLOOR, TAILORS CORNER, THIRSK ROW , UNITED KINGDOM<br>LEEDS, LS1 4DP |
| 2.1157 WORLDWIDE RETAIL SOLUTIONS INC - PCHI - AMENDMENT 1 TO STATEMENT OF WORK | | | ☐ | WORLDWIDE RETAIL SOLUTIONS INC. | 100 MARCUS BLVD, STE 6<br>HAPPAUGUE, NY 11788 |
| 2.1158 WORLDWIDE RETAIL SOLUTIONS INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | WORLDWIDE RETAIL SOLUTIONS INC. | 100 MARCUS BLVD, STE 6<br>HAPPAUGUE, NY 11788 |
| 2.1159 XCEPTANCE SOFTWARE TECHNOLOGIES, INC - PCHI - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK (PID_US-2023-051) | | | ☐ | XCEPTANCE SOFTWARE TECHNOLOGIES, INC. | ONE BROADWAY, 14TH FLOOR<br>CAMBRIDGE, MA 02142 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1160 WEB PERFORMANCE TUNING PROFESSIONAL SERVICES AGREEMENT | | | ☐ | XCEPTANCE SOFTWARE TECHNOLOGIES, INC. | ONE BROADWAY, 14TH FLOOR CAMBRIDGE, MA 02142 |
| 2.1161 XPEDITED SERVICES INC - PCHI - TRANSPORTATION AGREEMENT | | | ☐ | XPEDITED SERVICES INC. | 630 NEW COUNTRY ROAD SECAUCUS, NEW JERSEY 07094 |
| 2.1162 JESSICA XU - PCHI - BRAND PARTNERSHIP AGREEMENT (HALLOWEEN 2024) | | | ☐ | XU, JESSICA | [REDACTED ADDRESS] |
| 2.1163 YOTTAA, INC - PCHI - AMENDMENT 1 TO MSSA | | | ☐ | YOTTAA, INC. | 333 WYMAN STREET, SUITE 200 WALTHAM, MA 02451 |
| 2.1164 YOTTAA, INC - PCHI - GENERAL TERMS AGREEMENT AND ORDER FORM | | | ☐ | YOTTAA, INC. | 333 WYMAN STREET, SUITE 200 WALTHAM, MASSACHUSETTS 02451 |
| 2.1165 YOTTAA, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM | | | ☐ | YOTTAA, INC. | 333 WYMAN STREET, SUITE 200 WALTHAM, MA 02451 |
| 2.1166 Z100 COMMUNITY LIMITED - PCHI - EVENT TICKET SERVICES AGREEMENT WITH TERMS AND CONDITIONS | | | ☐ | Z100 COMMUNITY LIMITED | 28 LITTLE RUSSELL STREET LONDON, UNITED KINGDOM WC1A 2HN |
| 2.1167 ZEPHYR SOLUTIONS LLC - PCHI - AMENDMENT 1 TO PRODUCT SUPPLY AGREEMENT [HELIUM] | | | ☐ | ZEPHYR SOLUTIONS, LLC | 1050 LEAR INDUSTRIAL PARKWAY AVON, OHIO 44011 |
| 2.1168 ZEPHYR SOLUTIONS LLC - PCHI - AMENDMENT 2 TO PRODUCT SUPPLY AGREEMENT [HELIUM] | | | ☐ | ZEPHYR SOLUTIONS, LLC | 1050 LEAR INDUSTRIAL PARKWAY AVON, OH 44011 |
| 2.1169 ZEPHYR SOLUTIONS LLC - PCHI - AMENDMENT 3 TO PRODUCT SUPPLY AGREEMENT [HELIUM] | | | ☐ | ZEPHYR SOLUTIONS, LLC | 1050 LEAR INDUSTRIAL PARKWAY AVON, OH 44011 |
| 2.1170 ZEPHYR SOLUTIONS LLC - PCHI - CONTRACT ASSUMPTION AGREEMENT [HELIUM] | | | ☐ | ZEPHYR SOLUTIONS, LLC | 1050 LEAR INDUSTRIAL PARKWAY AVON, OH 44011 |
| 2.1171 ZEPHYR SOLUTIONS LLC - PCHI - PRODUCT SUPPLY AGREEMENT [HELIUM] | | | ☐ | ZEPHYR SOLUTIONS, LLC | 1050 LEAR INDUSTRIAL PARKWAY AVON, OHIO 44011 |
| 2.1172 VALERIE ZHANG - PCHI - BRAND PARTNERSHIP AGREEMENT (HALLOWEEN 2024) | | | ☐ | ZHANG, VALERIE | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1173 | ZIM INTEGRATED SHIPPING SERVICES, LTD - PCHI - AMENDMENT 1 TO SERVICES CONTRACT NO 7110190899 (CARRIER SHIPPING) | | | ☐ | ZIM INTEGRATED SHIPPING SERVICES, LTD. | 9 ANDREI SAKHAROV ST. MATAM POB 15067 , HAIFA 31016 ISRAEL |
| 2.1174 | ZIM INTEGRATED SHIPPING SERVICES, LTD - PCHI - AMENDMENT 2 TO SERVICES CONTRACT NO 7110190899 | | | ☐ | ZIM INTEGRATED SHIPPING SERVICES, LTD. | 9 ANDREI SAKHAROV ST. MATAM POB 15067 , HAIFA 31016 ISRAEL |
| 2.1175 | ZIM INTEGRATED SHIPPING SERVICES, LTD - PCHI - AMENDMENT 3 TO SERVICES CONTRACT NO 7110190899 | | | ☐ | ZIM INTEGRATED SHIPPING SERVICES, LTD. | 9 ANDREI SAKHAROV ST. MATAM POB 15067 , HAIFA 31016 ISRAEL |
| 2.1176 | ZIM INTEGRATED SHIPPING SERVICES, LTD - PCHI - SERVICES CONTRACT NO 7110190899 (CARRIER SHIPPING) | | | ☐ | ZIM INTEGRATED SHIPPING SERVICES, LTD. | 9 ANDREI SAKHAROV ST. MATAM POB 15067 , HAIFA 31016 ISRAEL |
| 2.1177 | ZOOM VIDEO COMMUNICATIONS, INC - PCHI - DATA PROCESSING ADDENDUM WITH EXHIBITS | | | ☐ | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CALIFORNIA 95113 |
| 2.1178 | ZOOM VIDEO COMMUNICATIONS, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM Q2613605 | | | ☐ | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CALIFORNIA 95113 |
| 2.1179 | ZOOM VIDEO COMMUNICATIONS, INC - PCHI - ORDER FORM Q2962905 (ACCOUNT CONSOLIDATION) | | | ☐ | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CALIFORNIA 95113 |
| 2.1180 | ZOOM WEBINAR AGREEMENT | | | ☐ | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CALIFORNIA 95113 |
| 2.1181 | ZOOM PHONE AGREEMENT | | | ☐ | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, 6TH FLOOR SAN JOSE, CALIFORNIA 95113 |
| 2.1182 | ZSCALER, INC - PCHI - MASTER SUBSCRIPTION AGREEMENT | | | ☐ | ZSCALER, INC. | 110 ROSE ORCHARD WAY SAN JOSE, CALIFORNIA 95134 |

**Total number of contracts** **1182**

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Party City Holdings Inc. |
| United States Bankruptcy Court: | Southern District of Texas Houston Division |
| Case Number (if known): | 24-90623 (ARP) |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| | **ABL Facility** | | | | |
| 2.1 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.2 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.3 | PARTY CITY CORPORATION<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.4 | PARTY CITY HOLDCO INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.5 | PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.6 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| | **FILO Facility** | | | | |
| 2.7 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.8 AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ ☐ ☐ |
| 2.9 PARTY CITY CORPORATION<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ ☐ ☐ |
| 2.10 PARTY CITY HOLDCO INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ ☐ ☐ |
| 2.11 PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ ☐ ☐ |
| 2.12 TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ ☐ ☐ |

**Second Lien Notes**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.13 AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ ☐ ☐ |
| 2.14 AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ ☐ ☐ |
| 2.15 PARTY CITY CORPORATION<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ ☐ ☐ |
| 2.16 PARTY CITY HOLDCO INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ ☐ ☐ |
| 2.17 PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ ☐ ☐ |
| 2.18 TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows** **18**

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Party City Holdings Inc. |
| United States Bankruptcy Court: | Southern District of Texas Houston Division |
| Case Number (if known): | 24-90623 (ARP) |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**Part 1: Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B — **$0.00**

1b. **Total personal property:**
Copy line 91A from Schedule A/B — **$343,908,938.00** + UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B — **$343,908,938.00** + UNDETERMINED

**Part 2: Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D — **$399,005,305.00** + UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F — **$1,853,238.59**

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F — **$35,996,587.99** + UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b — **$436,855,131.58** + UNDETERMINED

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Holdings Inc.

United States Bankruptcy Court: SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION

Case Number (if known): 24-90623 (ARP)

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 02/18/2025

**Signature:** /s/ Dan Lamadrid

Dan Lamadrid, Chief Financial Officer
**Name and Title**