# IN THE UNITED STATES BANKRUPTCY COURT FOR SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| PARTY CITY HOLDCO INC., *et al.* | § | Case No. 24-90621 (ARP) (Jointly Administered) |
| | § | |
| Debtors | § | |
| | § | |
| | § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR Party City Corporation

## CASE NO. 24-90619 (ARP)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) | Case No. 24-90621 (ARP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

# GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Party City Holdco Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Dan Lamadrid, Chief Financial Officer of the Debtors. Mr. Lamadrid has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Lamadrid has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Lamadrid necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Inc. (1359); Am-Source, LLC (8427); Party City Corporation (3692); Party City Holdings Inc. (3029); PC Intermediate Holdings, Inc. (1229); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## Global Notes and Overview of Methodology

1. **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. **Description of Cases and "As Of" Information Date**. On December 21, 2024 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Bankruptcy Court on December 21, 2024 [Docket No. 4]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections

1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

3. **Basis of Presentation**. The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors. The Debtors, however, along with their wholly-owned non-Debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. Further, certain immaterial assets and liabilities may have been excluded.

6. **References**. References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7. **Currency**. All amounts are reflected in U.S. dollars.

8. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of December 28, 2024, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date, other than intercompany balances, which are shown as of December 28, 2024. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the

Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values. The book values of certain assets may materially differ from their fair market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

9. **Paid Claims**. The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

10. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

11. **Claims of Third-Party Entities**. Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

12. **Liabilities**. The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all

rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

13. **Guarantees and Other Secondary Liability Claims**. Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation. The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14. **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 18] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 280] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein. Thus, intercompany balances are as of the December 28, 2024, as set forth on Schedule E/F, and may not accurately reflect current positions.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily

indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

15. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

16. **Insurance**. The Debtors have not set forth insurance policies as assets or executory contracts in the Schedules and Statements. Information regarding the Debtors' insurance policies is set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (C) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 17] (the "Insurance Motion").

17. **Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description**. Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules

and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action**. Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined." The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

22. **Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

23. **Employee Addresses**. Personal addresses of current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable.

24. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

25. **Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the

reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

26. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

27. **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

28. **Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

29. **Confidentiality**. There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information. The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; and (III) Granting Related Relief* [Docket No. 74].

**<u>General Disclosures Applicable to Schedules</u>**

30. **Classifications**. Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

31. Schedule A/B – Real and Personal Property.

 a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the

Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order. The Debtors' cash balances are listed as of the Petition Date, December 21, 2024, at bank balances.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 73], authorized the Debtors to provide adequate assurance of payment for future utility services. In addition, certain retainers or deposits are accounted for in "Other Prepaid Expense" and reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**. The Debtors' reported accounts receivable include amounts that may be uncollectible. Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships, and joint ventures and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. Dollar amounts are presented net of accumulated depreciation and other adjustments. While individual assets comprising "Machinery and Equipment" may properly fall under Part 7 and/or Part 8 of this Schedule, the Debtors have listed all "Machinery and Equipment" under Part 7, thereby avoiding duplication.

e) **Schedule A/B, Part 9 – Real Property**. The Debtors do not own any real property. Real property (either leased or leasehold interests) is recorded at cost and depreciated (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

f) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors review goodwill and other intangible assets having indefinite lives for impairment

annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. For the 2024 year, however, goodwill has not been reviewed and accordingly, values for such goodwill is reflected as "undetermined" in the Debtors' Schedules. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable. For purposes of the Schedules, the Debtors have listed goodwill and customer lists only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

g) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

a. ***Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)***. The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes as of the Petition Date; however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.

b. ***Item 73 – Interests in Insurance Policies or Annuities***. A list of the Debtors' insurance policies and related information is available in the Insurance Motion [Docket No. 17].

c. ***Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims***. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

d. ***Item 77 – Other property of any kind not already listed***. The Debtors have included intercompany receivables as of December 28, 2024.

32. **Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

33. **Schedule E/F - Creditors Who Have Unsecured Claims**. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 67].

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of (A) Certain Taxes and Fees and (B) Fees to Certain Tax Service Providers, and (II) Granting Related Relief* [Docket No. 72].

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and

records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors. The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders. Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments. In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation and involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

34. **Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's schedule on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

35. **Schedule H – Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary. Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

## General Disclosures Applicable to Statements

36. **Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods was recorded in a consolidating entity and was not distributed between the Debtors and their non-filing affiliates and is therefore not included in response to Questions 1 and 2.

37. **Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

38. **Question 4**. Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider.

39. **Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

40. **Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Given the scale of the Debtors' retail and wholesale footprint, the Debtors incur certain immaterial losses in the ordinary course of business. Such amounts may not be listed in the Statements. To the extent the Debtors have incurred losses which have already been paid in full by applicable coverage, the Debtors have not listed such losses. The Debtors may have other losses which are not covered or below the applicable deductibles which may not be listed in response to this question. The Debtors reserve the right to amend their response to this question and the fact that a loss is not listed herein shall not be deemed an admission or assertion that any loss is not a covered loss.

41. **Question 11**. All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on either Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals.

42. **Question 13**. While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business. Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

43. **Question 30**. Individual payments to directors and executive officers of the Debtors are reflected in the Debtors' responses to Question 30. Certain directors and executive officers are directors and executive officers of multiple Debtor entities. The listing of any individual as an insider does not constitute an admission or a final determination that any such individual is or is not an insider. Stock awards to directors and executive officers that had not vested as of the Petition Date have not been reflected in Question 30.

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Corporation

United States Bankruptcy Court: Southern District of Texas Houston Division

Case Number (if known): 24-90619 (ARP)

Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1: Income**

1. **Gross Revenue from business**

☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 to 12/20/2024 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $1,353,884,019.00 |
| **For prior year** | From 01/01/2023 to 12/31/2023 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $1,541,412,643.00 |
| **For the year before that** | From 01/01/2022 to 12/31/2022 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $1,768,049,762.00 |

## Part 1: Income

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 to 12/20/2024 (MM/DD/YYYY) | ROYALTIES REVENUE | $3,516,340.00 |
| **For prior year** | From 01/01/2023 to 12/31/2023 (MM/DD/YYYY) | ROYALTIES REVENUE | $5,734,259.00 |
| **For the year before that** | From 01/01/2022 to 12/31/2022 (MM/DD/YYYY) | ROYALTIES REVENUE | $7,576,146.00 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 AVR CPC ASSOCIATES LLC<br>PO BOX 8000-024<br>BUFFALO, NY 14267 | 09/30/2024<br>10/31/2024 | $22,842.61<br>$22,842.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL AVR CPC ASSOCIATES LLC** | | **$45,685.22** | |
| 3.2 108-110 E 116TH ST LLC<br>800 MT VERNON HWY NE<br>STE 425<br>ATLANTA, GA 30328 | 10/10/2024<br>11/07/2024 | $7,080.27<br>$15,148.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 108-110 E 116TH ST LLC** | | **$22,228.29** | |
| 3.3 1350 BALD HILL RD LLC<br>259 TURNPIKE RD STE 100<br>CAPITAL GROUP PROPERTIES<br>SOUTHBOROUGH, MA 01772 | 10/10/2024<br>10/25/2024<br>11/07/2024 | $12,467.26<br>$93.91<br>$27,572.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 1350 BALD HILL RD LLC** | | **$40,134.05** | |
| 3.4 1500 HIGHWAY 20 WEST LLP<br>3350 RIVERWOOD PKWY #1800<br>ATLANTA, GA 30339 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $18,570.00<br>$297.80<br>$18,570.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 1500 HIGHWAY 20 WEST LLP** | | **$37,437.80** | |
| 3.5 154 MAIN MT KISCO LLC<br>PO BOX 189<br>BEDFORD HILLS, NY 10507 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $20,285.25<br>$20,285.25<br>$20,285.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 154 MAIN MT KISCO LLC** | | **$60,855.75** | |
| 3.6 22SQUARED, INC<br>PO BOX 102688<br>ATLANTA, GA 30368-0688 | 10/03/2024<br>10/16/2024<br>10/29/2024<br>10/31/2024<br>11/07/2024 | $812,258.07<br>$198,506.00<br>$16,712.19<br>$1,459,366.15<br>$872,209.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | 12/05/2024 | $250,352.68 | |
| | 12/13/2024 | $353,013.57 | |
| **TOTAL 22SQUARED, INC** | | **$3,962,418.15** | |
| 3.7 260 VOICE ROAD LLC<br>228 PARK AVE S #81420<br>NEW YORK, NY 10003 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $41,127.46<br>$41,127.46<br>$41,127.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 260 VOICE ROAD LLC** | | **$123,382.38** | |
| 3.8 3415 WESTERN LLC<br>1540 E DUNDEE RD STE 240<br>C/O HORIZON MANAGEMENT<br>PALATINE, IL 60074 | 09/30/2024<br>10/31/2024 | $34,207.98<br>$34,207.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 3415 WESTERN LLC** | | **$68,415.96** | |
| 3.9 346 ROUTE 10 INVESTORS LLC<br>C/O THE KLEIN GROUP LLC<br>25A HANOVER RD<br>SUITE 350<br>FLORHAM PARK, NJ 07932 | 09/30/2024<br>10/31/2024 | $42,595.75<br>$42,595.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 346 ROUTE 10 INVESTORS LLC** | | **$85,191.50** | |
| 3.10 380 TOWNE CROSSING LP<br>C/O WEBER AND COMPANY<br>16000 DALLAS PARKWAY STE 300<br>DALLAS, TX 75248 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $26,173.00<br>$26,173.00<br>$26,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 380 TOWNE CROSSING LP** | | **$78,519.00** | |
| 3.11 4 X PROJECT CO.<br>11147 WOODLEY AVENUE<br>GRANADA HILLS, CA 91344 | 09/30/2024<br>10/31/2024 | $13,904.85<br>$13,904.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 4 X PROJECT CO.** | | **$27,809.70** | |
| 3.12 418 NDM LLC<br>217 S CEDAR AVE<br>TAMPA, FL 33606 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $15,525.00<br>$15,525.00<br>$15,525.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL 418 NDM LLC** | | **$46,575.00** | |
| 3.13 4408 MILESTRIP BJ LLC<br>144 E 44TH STREET SUITE 601<br>NEW YORK, NY 10017 | 09/30/2024<br>10/31/2024 | $27,350.86<br>$27,350.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL 4408 MILESTRIP BJ LLC | | $54,701.72 | |
| 3.14 | 511 SR7 OWNER LLC<br>ONE OAKBROOK TERR #400<br>OAKBROOK TERRACE, IL 60181 | 09/30/2024<br>10/31/2024 | $43,299.50<br>$43,299.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 511 SR7 OWNER LLC | | $86,599.00 | |
| 3.15 | 601 BALTIMORE PIKE ASSOC LP<br>PO BOX 609<br>SOUTHEASTERN, PA 19399 | 09/30/2024<br>10/31/2024 | $29,487.67<br>$29,487.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL 601 BALTIMORE PIKE ASSOC LP | | $58,975.34 | |
| 3.16 | 6401 YORK ROAD ASSOCIATES LLC<br>PO BOX 196<br>STEVENSON, MD 21153 | 09/30/2024<br>10/31/2024 | $27,958.33<br>$17,237.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 6401 YORK ROAD ASSOCIATES LLC | | $45,195.49 | |
| 3.17 | 660 COLUMBUS RETAIL OWNER LLC<br>C/O THE KLEIN GROUP LLC<br>25 A HANOVER RD<br>SUITE 360<br>FLORHAM PARK, NJ 07932 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024<br>12/05/2024 | $3,328.73<br>$23,355.54<br>$3,328.73<br>$59,508.00<br>$3,328.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 660 COLUMBUS RETAIL OWNER LLC | | $92,849.73 | |
| 3.18 | 6639 AIRPORT HWY HOLLAND LLC<br>4339 FITZWILLIAM ST<br>DUBLIN, CA 94568 | 09/30/2024<br>10/31/2024 | $19,170.25<br>$19,170.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 6639 AIRPORT HWY HOLLAND LLC | | $38,340.50 | |
| 3.19 | 724 R202 ASSOCIATES LLC<br>C/O STEINER EQUITIES GROUP LLC<br>75 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $28,901.58<br>$28,901.58<br>$28,901.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 724 R202 ASSOCIATES LLC | | $86,704.74 | |
| 3.20 | 8454 STELLAR DRIVE LLC<br>C/O LOGIC LV PROPERTY MANAGEMENT<br>3900 S. HUALAPAI WAY<br>SUITE 200<br>LAS VEGAS, NV 89147 | 09/30/2024<br>10/31/2024 | $8,246.85<br>$16,149.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL 8454 STELLAR DRIVE LLC | | $24,396.50 | |
| 3.21 | 8801 HAZEL DELL LLC<br>40 SKOKIE BLVD STE 610<br>NORTHBROOK, IL 60062 | 09/30/2024<br>10/31/2024 | $10,000.00<br>$10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 8801 HAZEL DELL LLC | | $20,000.00 | |
| 3.22 | 93 NYRPT LLC<br>C/O BENDERSON DEVELOPMENT COMPANY LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $20,200.00<br>$713.42<br>$20,484.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 93 NYRPT LLC | | $41,397.75 | |
| 3.23 | 9395 CH, LLC<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201 | 09/30/2024<br>10/10/2024<br>10/25/2024<br>10/31/2024 | $30,372.54<br>$313.80<br>$100.26<br>$30,472.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 9395 CH, LLC | | $61,259.40 | |
| 3.24 | AAC CONSOLIDATED PROPERTIES LLC<br>BRIER CREEK COMMONS LLC<br>PO BOX 535529<br>ATLANTA, GA 30353 | 09/30/2024<br>10/31/2024 | $23,654.36<br>$24,094.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL AAC CONSOLIDATED PROPERTIES LLC | | $47,748.99 | |
| 3.25 | AAK DOBBIN LLC<br>C/O ABRAMS DVLPMT GROUP INC<br>8601 ROBERT FULTON DR, STE 100<br>COLUMBIA, MD 21046 | 09/30/2024<br>10/31/2024 | $28,939.55<br>$28,961.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL AAK DOBBIN LLC | | $57,901.42 | |
| 3.26 | AAM-GREEN BAY PLAZA LLC<br>ATTN: LIZ COLLINS, PROPERTY MANAGER<br>757 N BROADWAY STREET, SUITE 700<br>MILWAUKEE, WI 53202 | 09/30/2024<br>10/31/2024 | $21,868.55<br>$21,868.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL AAM-GREEN BAY PLAZA LLC | | $43,737.10 | |
| 3.27 | AAT GATEWAY MARKETPLACE LLC<br>C/O AMERICAN ASSETS TRUST MGMT LLC<br>11455 EL CAMINO REAL, SUITE 200<br>SAN DIEGO, CA 92130 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $30,650.11<br>$33,960.39<br>$33,960.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL AAT GATEWAY MARKETPLACE LLC | | $98,570.89 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.28 | ABACUS HEALTH SOLUTIONS LLC<br>1210 PONTIAC AVENUE<br>CRANSTON, RI 02920 | 10/17/2024<br>11/07/2024<br>11/14/2024<br>12/18/2024<br>12/19/2024 | $7,000.00<br>$6,970.00<br>$800.00<br>$500.00<br>$6,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | **TOTAL ABACUS HEALTH SOLUTIONS LLC** | | **$22,155.00** | |
| 3.29 | ABBY LEE GOLD<br>[REDACTED ADDRESS] | 10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $5,217.81<br>$4,552.42<br>$4,250.00<br>$7,456.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ABBY LEE GOLD** | | **$21,476.83** | |
| 3.30 | ABJ GROUP ADVCMT TX LLC<br>PO BOX 120510 DEPT 0510<br>DALLAS, TX 75312 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $19,560.37<br>$14,383.89<br>$19,560.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ABJ GROUP ADVCMT TX LLC** | | **$53,504.63** | |
| 3.31 | AC/SAV LLC<br>400 MALL BLVD STE M - 1<br>SAVANNAH, GA 31406 | 09/30/2024<br>10/31/2024 | $20,141.15<br>$20,141.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AC/SAV LLC** | | **$40,282.30** | |
| 3.32 | ACADIA REALTY LIMITED PARTNERSHIP<br>0288-004848<br>PO BOX 415980<br>BOSTON, MA 02241 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $22,360.98<br>$23,601.84<br>$22,360.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ACADIA REALTY LIMITED PARTNERSHIP** | | **$68,323.80** | |
| 3.33 | ACADIA STRATEGIC OPPORTUNITY FUND V LLC<br>LINCOLN MALL OWNER LLC<br>PROPERTY #0345<br>PO BOX 419592<br>BOSTON, MA 02241-9592 | 09/30/2024<br>10/31/2024 | $18,312.76<br>$18,312.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ACADIA STRATEGIC OPPORTUNITY FUND V LLC** | | **$36,625.52** | |
| 3.34 | ACADIA.IO LLC<br>956 BRADY AVE NW STE 400<br>ATLANTA, GA 30318 | 10/25/2024 | $77,945.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ACADIA.IO LLC** | | **$77,945.25** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.35 | ACS MANAGEMENT GROUP, LLC FBO ACS VALLEY BEND SHOPPING CENTER AL, LLC<br>350 PINE STREET. SUITE 800<br>BEAUMONT, TX 77701 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $17,478.66<br>$13.34<br>$17,492.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ACS MANAGEMENT GROUP, LLC FBO ACS VALLEY BEND SHOPPING CENTER AL, LLC** | | **$34,984.02** | |
| 3.36 | ACTIVE VIEW LTD<br>ROOM 2303, 23/F,<br>7 CHEUNG SHUN STREET,<br>LAI CHI KOK | 10/31/2024<br>11/15/2024<br>12/17/2024 | $33,936.32<br>$11,683.70<br>$33,936.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ACTIVE VIEW LTD** | | **$79,556.33** | |
| 3.37 | ACTUM II LLC<br>9000 SUNSET BLVD FL 3<br>WEST HOLLYWOOD, CA 90069 | 11/14/2024 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ACTUM II LLC** | | **$25,000.00** | |
| 3.38 | ACUMERA INC<br>3307 NORTHLAND DRIVE STE 170<br>AUSTIN, TX 78731 | 10/17/2024<br>10/31/2024<br>11/22/2024<br>12/13/2024 | $22,500.00<br>$22,500.00<br>$16,000.00<br>$22,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ACUMERA INC** | | **$83,500.00** | |
| 3.39 | ADELE SUTTON TRUSTS LP (155)<br>C/O GJ MANAGEMENT CORP<br>PO BOX 99816<br>LOUISVILLE, KY 40269 | 09/30/2024<br>10/31/2024 | $10,117.33<br>$14,995.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ADELE SUTTON TRUSTS LP (155)** | | **$25,112.33** | |
| 3.40 | ADOBE SYSTEMS INCORPORATED<br>75 REMITTANCE DRIVE<br>SUITE 1025<br>CHICAGO, IL 60675-1025 | 10/25/2024<br>12/05/2024 | $70,000.00<br>$78,552.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ADOBE SYSTEMS INCORPORATED** | | **$148,552.00** | |
| 3.41 | ADP<br>ONE ADP DR MS-100<br>AUGUSTA, GA 30909 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/18/2024<br>10/25/2024<br>10/31/2024 | $12,350,753.51<br>$703,492.84<br>$13,164,180.82<br>$19,716.36<br>$717,161.88<br>$16,096,361.49<br>$75,825.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Payroll and Benefits |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 11/07/2024 | $2,381.24 | |
| | | 11/08/2024 | $16,637,879.00 | |
| | | 11/13/2024 | $10,387.69 | |
| | | 11/18/2024 | $686,345.03 | |
| | | 11/21/2024 | $13,354,223.66 | |
| | | 11/27/2024 | $569,765.80 | |
| | | 12/05/2024 | $11,119,884.45 | |
| | | 12/06/2024 | $79,086.75 | |
| | | 12/12/2024 | $564,278.36 | |
| | | 12/17/2024 | $148,633.80 | |
| | | 12/18/2024 | $350,335.25 | |
| | | 12/19/2024 | $13,780,320.29 | |
| | **TOTAL ADP** | | **$100,431,013.44** | |
| 3.42 | ADP WISELY<br>400 WEST COVINA BLVD<br>SAN DIMAS, CA 91773 | 09/24/2024 | $50,000.00 | ☐ Secured debt |
| | | 10/16/2024 | $50,000.00 | ☐ Unsecured loan repayments |
| | | 11/20/2024 | $50,000.00 | ☐ Suppliers or vendors |
| | | 11/26/2024 | $75,000.00 | ☐ Services |
| | | | | ☑ Other Payroll and Benefits |
| | **TOTAL ADP WISELY** | | **$225,000.00** | |
| 3.43 | ADT COMMERCIAL DBA EVERON, LLC<br>PO BOX 872987<br>KANSAS CITY, MO 64187 | 09/26/2024 | $42,350.84 | ☐ Secured debt |
| | | 10/03/2024 | $288.52 | ☐ Unsecured loan repayments |
| | | 10/17/2024 | $14,524.23 | ☐ Suppliers or vendors |
| | | 10/25/2024 | $2,274.09 | ☑ Services |
| | | 11/07/2024 | $20,549.35 | ☐ Other |
| | | 11/14/2024 | $30,830.10 | |
| | **TOTAL ADT COMMERCIAL DBA EVERON, LLC** | | **$110,817.13** | |
| 3.44 | ADVANCED GRAPHICS INC<br>466 N. MARSHALL WAY #C<br>LAYTON, UT 84041 | 10/03/2024 | $32,670.00 | ☐ Secured debt |
| | | 10/10/2024 | $2,235.00 | ☐ Unsecured loan repayments |
| | | 10/17/2024 | $7,020.00 | ☑ Suppliers or vendors |
| | | 10/31/2024 | $5,535.00 | ☐ Services |
| | | | | ☐ Other |
| | **TOTAL ADVANCED GRAPHICS INC** | | **$47,460.00** | |
| 3.45 | ADVANTAX INC<br>2500 WESTFIELD DRIVE<br>STE 202<br>ELGIN, IL 60124 | 09/26/2024 | $6,530.22 | ☐ Secured debt |
| | | 10/25/2024 | $201,180.01 | ☐ Unsecured loan repayments |
| | | 11/14/2024 | $4,232.00 | ☐ Suppliers or vendors |
| | | 11/27/2024 | $263,115.93 | ☐ Services |
| | | | | ☑ Other Taxes |
| | **TOTAL ADVANTAX INC** | | **$475,058.16** | |
| 3.46 | AE HOLDINGS I LLC<br>400 TECHNECENTER DR STE320 | 09/30/2024 | $23,448.04 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | MILFORD, OH 45150 | 10/31/2024 | $23,448.04 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AE HOLDINGS I LLC** | | **$46,896.08** | |
| 3.47 | AETNA<br>PO BOX 88860<br>CHICAGO, IL 60695-1860 | 10/31/2024 | $124,347.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | | 11/08/2024 | $5,233.54 | |
| | **TOTAL AETNA** | | **$129,581.53** | |
| 3.48 | AGP, LLC<br>24 VINE STREET<br>EVERETT, MA 02149 | 09/26/2024 | $223,430.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $274,403.51 | |
| | | 10/10/2024 | $365,096.99 | |
| | | 10/17/2024 | $381,354.50 | |
| | | 10/24/2024 | $353,117.98 | |
| | | 10/31/2024 | $250,306.16 | |
| | | 11/07/2024 | $214,512.42 | |
| | | 11/14/2024 | $765,763.20 | |
| | | 11/21/2024 | $200,022.15 | |
| | | 11/27/2024 | $400,038.05 | |
| | | 12/05/2024 | $501,598.98 | |
| | | 12/13/2024 | $411,863.25 | |
| | **TOTAL AGP, LLC** | | **$4,341,507.63** | |
| 3.49 | AGREE LIMITED PARTNERSHIP<br>ATTN: ACCOUNTING DEPT<br>70 E LONG LAKE ROAD<br>BLOOMFIELD HILLS, MI 48304 | 09/30/2024 | $54,147.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $54,147.44 | |
| | | 12/03/2024 | $16,867.71 | |
| | | 12/18/2024 | $18,083.89 | |
| | **TOTAL AGREE LIMITED PARTNERSHIP** | | **$143,246.48** | |
| 3.50 | AIRGAS<br>PO BOX 7423<br>PASEDENA, CA 91109 | 09/26/2024 | $53,345.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $29,688.86 | |
| | | 10/10/2024 | $46,610.06 | |
| | | 10/17/2024 | $57,731.27 | |
| | | 10/31/2024 | $78,537.96 | |
| | | 11/07/2024 | $50,138.25 | |
| | | 11/14/2024 | $75,706.39 | |
| | | 11/21/2024 | $15,736.80 | |
| | | 11/27/2024 | $43,118.48 | |
| | | 12/05/2024 | $68,679.99 | |
| | | 12/13/2024 | $43,216.27 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 12/18/2024 | $133,173.80 | |
| | **TOTAL AIRGAS** | | **$695,683.60** | |
| 3.51 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>EIGHTH FLOOR TEN BISHOPS SQUARE<br>LONDON, E1 6EG | 09/24/2024 | $14,047.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL AKIN GUMP STRAUSS HAUER & FELD LLP** | | **$14,047.60** | |
| 3.52 | ALBANESE CORMIER HOLDINGS, LLC<br>350PINE STREET<br>SUITE 800<br>BEAUMONT, TX 77701 | 10/31/2024 | $11,949.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALBANESE CORMIER HOLDINGS, LLC** | | **$11,949.94** | |
| 3.53 | ALEXANDER, JOSHUA<br>[REDACTED ADDRESS] | 09/26/2024 | $547.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/03/2024 | $1,176.25 | |
| | | 10/10/2024 | $1,418.40 | |
| | | 10/25/2024 | $2,897.31 | |
| | | 11/07/2024 | $1,463.63 | |
| | | 11/14/2024 | $422.49 | |
| | | 12/05/2024 | $2,073.16 | |
| | | 12/18/2024 | $1,080.58 | |
| | **TOTAL ALEXANDER, JOSHUA** | | **$11,079.13** | |
| 3.54 | ALFREDO GINART<br>[REDACTED ADDRESS] | 10/03/2024 | $16,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/07/2024 | $16,500.00 | |
| | | 11/27/2024 | $16,500.00 | |
| | | 12/19/2024 | $16,500.00 | |
| | **TOTAL ALFREDO GINART** | | **$66,000.00** | |
| 3.55 | ALICE PAYNE<br>[REDACTED ADDRESS] | 11/14/2024 | $12,246.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ALICE PAYNE** | | **$12,246.30** | |
| 3.56 | ALIXPARTNERS HOLDINGS LLP<br>PO BOX 7410063<br>CHICAGO, IL 60674 | 09/26/2024 | $8,246.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/25/2024 | $300,000.00 | |
| | **TOTAL ALIXPARTNERS HOLDINGS LLP** | | **$308,246.38** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.57 | ALL STATE FINANCIAL COMPANY WAINER WAINER & KATZ<br>321 VETERANS BLVD, SUITE 201<br>METAIRIE, LA 70005 | 09/30/2024<br>10/31/2024 | $20,053.36<br>$20,053.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALL STATE FINANCIAL COMPANY WAINER WAINER & KATZ** | | **$40,106.72** | |
| 3.58 | ALMAR SALES CO.<br>320 5TH AVE<br>FL 3<br>NEW YORK, NY 10001-3115 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $285,021.98<br>$166,936.50<br>$8,788.50<br>$6,695.75<br>$12,322.59<br>$6,030.00<br>$35,836.37<br>$12,696.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ALMAR SALES CO.** | | **$534,328.65** | |
| 3.59 | ALPINE INCOME PROPERTY OP LP<br>1140 N WILLIAMSON BLVD STE 140<br>DAYTONA BEACH, FL 32114 | 09/30/2024<br>10/31/2024 | $62,253.33<br>$62,253.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALPINE INCOME PROPERTY OP LP** | | **$124,506.66** | |
| 3.60 | ALTO CONYERS PLAZA LP<br>PO BOX 841818<br>BOSTON, MA 02284 | 09/30/2024<br>10/31/2024 | $17,260.32<br>$17,260.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALTO CONYERS PLAZA LP** | | **$34,520.64** | |
| 3.61 | ALTO QUEBEC SQUARE LP<br>C/O CBRE INC<br>1225 17TH STREET #3200<br>DENVER, CO 80202 | 09/30/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024 | $23,863.17<br>$47.38<br>$83.98<br>$23,863.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALTO QUEBEC SQUARE LP** | | **$47,857.70** | |
| 3.62 | AMAZON WEB SERVICES INC<br>410 TERRY AVE NORTH<br>SEATTLE, WA 98109 | 10/03/2024<br>11/07/2024<br>11/22/2024 | $28,208.84<br>$31,126.81<br>$30,015.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL AMAZON WEB SERVICES INC** | | **$89,351.41** | |
| 3.63 | AMERICAN COMPRESSED GASES INC<br>A/R DEPARTMENT<br>PO BOX 715<br>WESTWOOD, NJ 07675-0715 | 09/26/2024<br>10/03/2024<br>10/10/2024 | $173,741.47<br>$215,161.50<br>$247,459.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 10/17/2024 | $241,506.73 | ☐ Other |
| | 10/24/2024 | $230,160.08 | |
| | 10/31/2024 | $163,851.72 | |
| | 11/07/2024 | $234,955.53 | |
| | 11/14/2024 | $354,761.73 | |
| | 11/21/2024 | $75,088.15 | |
| | 11/27/2024 | $314,102.53 | |
| | 12/05/2024 | $147,144.74 | |
| | 12/13/2024 | $252,893.40 | |
| | 12/19/2024 | $1,346,123.33 | |
| **TOTAL AMERICAN COMPRESSED GASES INC** | | **$3,996,950.78** | |
| 3.64 AMERICAN FINANCE OPERATING PARTNERSHIP LP<br>ARG SCSPFOH001 LLC<br>38 WASHINGTON SQ<br>NEWPORT, RI 02840 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $45,674.92<br>$14,882.72<br>$52,300.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL AMERICAN FINANCE OPERATING PARTNERSHIP LP** | | **$112,857.86** | |
| 3.65 AMERICAN GREETINGS CORPORATION<br>ONE AMERICAN BOULEVARD<br>CLEVELAND, OH 44145 | 09/26/2024 | $53,332.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL AMERICAN GREETINGS CORPORATION** | | **$53,332.74** | |
| 3.66 AMERICAN REALTY CAPITAL RETAIL OPERATING PTR LP<br>ARC SRTULOK001 LLC<br>PO BOX 843488<br>DALLAS, TX 75284 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024 | $25,239.16<br>$12,515.16<br>$25,239.16<br>$28,257.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL AMERICAN REALTY CAPITAL RETAIL OPERATING PTR LP** | | **$91,251.17** | |
| 3.67 AMERICAN WELDING & GAS INC<br>PO BOX 74008003<br>CHICAGO, IL 60674-8003 | 11/27/2024 | $45,301.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL AMERICAN WELDING & GAS INC** | | **$45,301.45** | |
| 3.68 ANDERSON, ANDREA<br>[REDACTED ADDRESS] | 11/27/2024<br>12/12/2024<br>12/18/2024 | $6,229.85<br>$4,994.18<br>$1,235.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| **TOTAL ANDERSON, ANDREA** | | **$12,459.34** | |
| 3.69 AOC WELDING SUPPLY | 10/31/2024 | $21,700.30 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | Creditor | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | PO BOX 430<br>HARLINGEN, TX 78551-0430 | 11/14/2024 | $2,225.00 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL AOC WELDING SUPPLY | | $23,925.30 | |
| 3.70 | APLPD HOLDCO INC<br>5585 RIO VISTA DRIVE<br>CLEARWATER, FL 33760 | 09/26/2024<br>10/03/2024<br>11/07/2024 | $275,876.98<br>$241,780.42<br>$91,798.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL APLPD HOLDCO INC | | $609,455.90 | |
| 3.71 | AR-OTTER CREEK LLC<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117 | 09/30/2024<br>10/31/2024 | $18,750.00<br>$18,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL AR-OTTER CREEK LLC | | $37,500.00 | |
| 3.72 | ARAMARK DALLAS LOCKBOX<br>PO BOX 978839<br>DALLAS, TX 75397-8839 | 09/26/2024<br>10/17/2024 | $2,364.68<br>$14,944.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL ARAMARK DALLAS LOCKBOX | | $17,309.62 | |
| 3.73 | ARC BBLVSNV001 LLC<br>AMERICAN OPERATING PARTNERSHIP<br>7621 LITTLE AVE STE 200<br>CHARLOTTE, NC 28226 | 09/30/2024<br>10/31/2024 | $23,410.28<br>$23,410.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARC BBLVSNV001 LLC | | $46,820.56 | |
| 3.74 | ARC SMWMBFL001 LLC<br>DACA - ARC SMWMBFL001 LLC<br>PO BOX 74544<br>CLEVELAND, OH 44194-4544 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $27,127.63<br>$855.00<br>$27,127.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARC SMWMBFL001 LLC | | $55,110.26 | |
| 3.75 | ARD MACARTHUR LLC<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | 09/30/2024<br>10/25/2024<br>10/31/2024<br>12/03/2024 | $22,614.52<br>$191.69<br>$22,614.52<br>$22,614.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARD MACARTHUR LLC | | $68,035.25 | |
| 3.76 | ARD WEST WHITELAND LLC<br>PO BOX 75943<br>BALTIMORE, MD 21275-5943 | 09/30/2024<br>10/31/2024 | $32,220.10<br>$32,220.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Other Rent |
| | TOTAL ARD WEST WHITELAND LLC | | **$64,440.20** | |
| 3.77 | ARDENT INC.<br>95 LEGGETT STREET<br>EAST HARTFORD, CT 06108 | 09/26/2024 | $21,395.23 | ☐ Secured debt |
| | | 10/03/2024 | $41,045.45 | ☐ Unsecured loan repayments |
| | | 10/25/2024 | $7,668.31 | ☐ Suppliers or vendors |
| | | 11/07/2024 | $3,120.00 | ☑ Services |
| | | | | ☐ Other |
| | TOTAL ARDENT INC. | | **$73,228.99** | |
| 3.78 | AREP BAYTOWN II PARTNERS LP<br>7880 SAN FELIPE ST STE 120<br>HOUSTON, TX 77063 | 09/30/2024 | $17,640.56 | ☐ Secured debt |
| | | 10/31/2024 | $17,640.56 | ☐ Unsecured loan repayments |
| | | 12/03/2024 | $17,640.56 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | TOTAL AREP BAYTOWN II PARTNERS LP | | **$52,921.68** | |
| 3.79 | ARES HOLDINGS LLC<br>1045 SOUTH JOHN RODES BLVD<br>MELBOURNE, FL 32904 | 09/26/2024 | $8,822.90 | ☐ Secured debt |
| | | 10/03/2024 | $6,302.82 | ☐ Unsecured loan repayments |
| | | 10/17/2024 | $43,075.68 | ☐ Suppliers or vendors |
| | | 10/25/2024 | $44,024.12 | ☐ Services |
| | | 11/07/2024 | $318,655.64 | ☑ Other Maintenance |
| | | 11/14/2024 | $717,939.22 | |
| | TOTAL ARES HOLDINGS LLC | | **$1,138,820.38** | |
| 3.80 | ARMSTRONG HVAC-PENNSYLVANIA INC<br>1019 EVANS CITY ROAD<br>RENFREW, PA 16053 | 09/26/2024 | $63,872.00 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | TOTAL ARMSTRONG HVAC-PENNSYLVANIA INC | | **$63,872.00** | |
| 3.81 | ASHELY SCHMERLING<br>138 WOOLEY ROAD<br>WEST MILFORD, NJ 07480 | 10/17/2024 | $6,218.00 | ☐ Secured debt |
| | | 11/07/2024 | $7,358.00 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | TOTAL ASHELY SCHMERLING | | **$13,576.00** | |
| 3.82 | ASSET AQUISITIONS II LLC<br>9841 AIRPORT BLVD<br>SUITE #700<br>LOS ANGELES, CA 90045 | 09/30/2024 | $41,537.67 | ☐ Secured debt |
| | | 10/31/2024 | $41,537.67 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | TOTAL ASSET AQUISITIONS II LLC | | **$83,075.34** | |
| 3.83 | AT BUSINESS ADVISORS<br>PO BOX 6106<br>NORWEST NSW 2153 | 09/23/2024 | $8,250.00 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | WOODCLIFE LAKE, NJ 07677 | | | ☑ Services<br>☐ Other |
| | **TOTAL AT BUSINESS ADVISORS** | | **$8,250.00** | |
| 3.84 | ATASCOCITA 1692 LLC<br>PO BOX 82565<br>DEPT CODE STXH1692<br>GOLETA, CA 93118 | 09/30/2024 | $29,743.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/10/2024 | $258.00 | |
| | | 10/31/2024 | $30,001.88 | |
| | | 12/03/2024 | $27,664.31 | |
| | **TOTAL ATASCOCITA 1692 LLC** | | **$87,668.07** | |
| 3.85 | ATLANTIC CENTER FORT GREENE ASSOCIATES<br>C/O FOREST CITY RATNER COMPANIES LLC<br>1 METRO TECH CENTER<br>BROOKLYN, NY 11201 | 09/30/2024 | $44,208.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/10/2024 | $2,679.52 | |
| | | 10/31/2024 | $46,293.22 | |
| | | 12/05/2024 | $44,208.64 | |
| | **TOTAL ATLANTIC CENTER FORT GREENE ASSOCIATES** | | **$137,390.02** | |
| 3.86 | ATLAS WELDING SUPPLY CO INC<br>PO BOX 2683<br>TUSCALOOSA, AL 35403 | 09/26/2024 | $10,527.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $13,291.87 | |
| | | 10/10/2024 | $17,944.04 | |
| | | 10/17/2024 | $33,265.99 | |
| | | 10/24/2024 | $6,382.80 | |
| | | 10/31/2024 | $23,924.65 | |
| | | 11/07/2024 | $22,429.18 | |
| | | 11/14/2024 | $44,380.87 | |
| | | 11/21/2024 | $6,661.98 | |
| | | 11/27/2024 | $25,402.20 | |
| | | 12/05/2024 | $11,978.92 | |
| | | 12/13/2024 | $26,089.56 | |
| | | 12/18/2024 | $80,864.36 | |
| | **TOTAL ATLAS WELDING SUPPLY CO INC** | | **$323,143.66** | |
| 3.87 | ATMF VI LLC<br>6735 TELEGRAPH ROAD<br>SUITE 110<br>BLOOMFIELD HILLS, MI 48301 | 09/30/2024 | $1,524.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/10/2024 | $15,867.86 | |
| | | 10/25/2024 | $1,316.69 | |
| | | 11/07/2024 | $29,779.88 | |
| | **TOTAL ATMF VI LLC** | | **$48,489.29** | |
| 3.88 | ATTENTIVE MOBILE INC<br>221 RIVER STREET 9TH FL<br>HOBOKEN, NJ 07030 | 10/25/2024 | $36,241.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/05/2024 | $151,061.46 | |
| | | 12/13/2024 | $147,814.07 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL ATTENTIVE MOBILE INC | | **$335,117.19** | |
| 3.89 | AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL 60055 | 10/25/2024 | $245,317.70 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | 10/31/2024 | $35,912.25 | ☐ Suppliers or vendors |
| | | 12/13/2024 | $27,983.01 | ☑ Services |
| | | | | ☐ Other |
| | TOTAL AVALARA INC | | **$309,212.96** | |
| 3.90 | AVENTURA FASHION ISLAND LP<br>ATTN: CARMEN CABRERA<br>PO BOX 864008<br>ORLANDO, FL 32886 | 09/30/2024 | $30,041.67 | ☐ Secured debt |
| | | 10/10/2024 | $450.33 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 10/25/2024 | $5,787.46 | ☐ Services |
| | | 10/31/2024 | $30,041.67 | ☑ Other Rent |
| | | 12/05/2024 | $30,041.67 | |
| | TOTAL AVENTURA FASHION ISLAND LP | | **$96,362.80** | |
| 3.91 | AVIANA COMPANY II LTD<br>27500 DETROIT ROAD SUITE 300<br>WESTLAKE, OH 44145 | 09/30/2024 | $16,026.28 | ☐ Secured debt |
| | | 10/31/2024 | $16,689.67 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | TOTAL AVIANA COMPANY II LTD | | **$32,715.95** | |
| 3.92 | AVON WEST ASSOCIATES III LP<br>400 FRANKLIN STREET<br>PO BOX 859059<br>BRAINTREE, MA 02185-9059 | 09/30/2024 | $34,904.75 | ☐ Secured debt |
| | | 10/31/2024 | $34,904.75 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 11/14/2024 | $27.21 | ☐ Services |
| | | 12/05/2024 | $34,931.96 | ☑ Other Rent |
| | TOTAL AVON WEST ASSOCIATES III LP | | **$104,768.67** | |
| 3.93 | AX9 SECURITY, INC.<br>2151 SALVIO STREET, SUITE 260.<br>CONCORD, CA 94520 | 09/26/2024 | $1,518.44 | ☐ Secured debt |
| | | 10/03/2024 | $1,505.92 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 10/17/2024 | $1,506.55 | ☑ Services |
| | | 10/25/2024 | $1,510.92 | ☐ Other |
| | | 11/07/2024 | $4,411.97 | |
| | TOTAL AX9 SECURITY, INC. | | **$10,453.80** | |
| 3.94 | AZ FINANCIAL TT CORPORATION<br>1790 E RIVER RD STE 310<br>TUCSON, AZ 85718 | 09/30/2024 | $24,726.29 | ☐ Secured debt |
| | | 10/31/2024 | $24,726.29 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | TOTAL AZ FINANCIAL TT CORPORATION | | **$49,452.58** | |
| 3.95 | AZALEA SHOPPING CENTER LLC<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 | 09/30/2024 | $20,939.25 | ☐ Secured debt |
| | | 10/31/2024 | $20,108.72 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Other Rent |
| | TOTAL AZALEA SHOPPING CENTER LLC | | **$41,047.97** | |
| 3.96 | AZALEA TOPCO INC<br>C/O PRESS GANEY ASSOCIATES<br>PO BOX 88335<br>MILWAUKEE, WI 43288 | 10/31/2024 | $39,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL AZALEA TOPCO INC | | **$39,100.00** | |
| 3.97 | B COMM REALTY LLC<br>PO BOX 803<br>KATONAH, NY 10536 | 10/31/2024 | $22,316.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL B COMM REALTY LLC | | **$22,316.67** | |
| 3.98 | B33 BELMAR JV LL LLC<br>9330 W SAHARA AVE STE 270<br>LAS VEGAS, NV 89117 | 09/30/2024<br>10/31/2024 | $35,380.83<br>$35,380.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL B33 BELMAR JV LL LLC | | **$70,761.66** | |
| 3.99 | B33 CENTEREACH II LLC<br>601 UNION ST STE 1115<br>SEATTLE, WA 98101 | 09/30/2024<br>10/31/2024 | $35,485.34<br>$35,485.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL B33 CENTEREACH II LLC | | **$70,970.68** | |
| 3.100 | B33 RE PARTNERS INVESTMENT LL LLC<br>PO BOX 6304<br>HICKSVILLE, NY 11802 | 09/30/2024<br>10/31/2024<br>11/14/2024<br>12/04/2024<br>12/18/2024 | $117,274.68<br>$117,274.68<br>$250.00<br>$21,502.78<br>$22,806.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL B33 RE PARTNERS INVESTMENT LL LLC | | **$279,108.17** | |
| 3.101 | B33 RE PARTNERS INVESTMENTS III LLC<br>601 UNION STREET<br>SUITE 1115<br>SEATTLE, WA 98101 | 09/30/2024<br>10/31/2024 | $16,451.73<br>$16,451.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL B33 RE PARTNERS INVESTMENTS III LLC | | **$32,903.46** | |
| 3.102 | BALDWIN COMMONS LLC<br>C/O KIRCO MANAGEMENT SERVICES<br>101 W. BIG BEAVER ROAD SUITE 200<br>TROY, MI 48084 | 09/30/2024<br>10/31/2024<br>11/07/2024<br>12/03/2024 | $27,349.39<br>$25,588.73<br>$1,295.90<br>$25,588.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL BALDWIN COMMONS LLC | | **$79,822.75** | |
| 3.103 | BARCODES LLC<br>PO BOX 95637<br>CHICAGO, IL 60694 | 11/14/2024 | $10,967.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BARCODES LLC | | **$10,967.53** | |
| 3.104 | BAY CONTROLS LLC<br>1044 HAMILTON DR<br>HOLLAND, OH 43528 | 09/26/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $1,652.00<br>$3,359.00<br>$3,017.00<br>$2,983.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BAY CONTROLS LLC | | **$11,011.00** | |
| 3.105 | BAYSHORE SHOPPING PLAZA ASSOC<br>PO BOX 765<br>SHORT HILLS, NJ 07078 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $15,900.37<br>$15,900.37<br>$15,900.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BAYSHORE SHOPPING PLAZA ASSOC | | **$47,701.11** | |
| 3.106 | BC PICO LLC<br>2158 N GILBERT RD STE 113<br>C/O BC PICO LLC<br>MESA, AZ 85203 | 09/30/2024<br>10/31/2024 | $19,665.81<br>$19,665.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BC PICO LLC | | **$39,331.62** | |
| 3.107 | BCPB LC<br>3501 SW FAIRLAWN RD STE 200<br>TOPEKA, KS 66614 | 10/10/2024<br>11/07/2024 | $8,897.35<br>$18,371.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BCPB LC | | **$27,268.95** | |
| 3.108 | BDO USA PC<br>PO BOX 642743<br>PITTSBURGH, PA 15264 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>11/07/2024<br>11/27/2024<br>12/18/2024 | $8,276.00<br>$8,357.00<br>$795,000.00<br>$9,730.00<br>$768,500.00<br>$19,325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BDO USA PC | | **$1,609,188.00** | |
| 3.109 | BELDEN PARK DELAWARE LLC<br>629 EUCLID AVE STE 1300<br>CLEVELAND, OH 44114 | 09/30/2024<br>10/31/2024<br>11/14/2024 | $21,109.30<br>$20,768.74<br>$263.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 12/18/2024 | $21,078.34 | ☑ Other Rent |
| | **TOTAL BELDEN PARK DELAWARE LLC** | | **$63,219.69** | |
| 3.110 | BELLA TERRA RETAIL ASSOCIATES LLC<br>PO BOX 225527<br>DEPT 610<br>DALLAS, TX 75222 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $27,172.71<br>$27,172.71<br>$27,172.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BELLA TERRA RETAIL ASSOCIATES LLC** | | **$81,518.13** | |
| 3.111 | BELLINGHAM N MAIN ST LTD<br>C/O S R WEINER & ASSOC<br>PO BOX 6439<br>BOSTON, MA 02212-6439 | 09/30/2024<br>10/31/2024 | $8,333.33<br>$8,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BELLINGHAM N MAIN ST LTD** | | **$16,666.66** | |
| 3.112 | BEN TIPP TESTAMENTARY - GATEWAY LLC<br>3625 DEL AMO BOULEVARD<br>SUITE 350<br>TORRANCE, CA 90503 | 09/30/2024<br>10/31/2024 | $48,204.35<br>$48,204.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BEN TIPP TESTAMENTARY - GATEWAY LLC** | | **$96,408.70** | |
| 3.113 | BENBROOKE RIDGE PARTNERS LP<br>C/O PRETIUM PROPERTY MANAGEMENT<br>115 W 7TH STREET,SUITE 1323<br>FORT WORTH, TX 76102 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $14,286.00<br>$14,286.00<br>$14,286.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BENBROOKE RIDGE PARTNERS LP** | | **$42,858.00** | |
| 3.114 | BENDERSON DEVELOPMENT CO LLC<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201 | 09/30/2024<br>10/31/2024<br>11/07/2024<br>12/05/2024 | $70,875.09<br>$59,056.00<br>$147.94<br>$41,346.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BENDERSON DEVELOPMENT CO LLC** | | **$171,425.47** | |
| 3.115 | BENDERSON-ROBINSON<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201 | 09/30/2024<br>10/31/2024 | $26,735.98<br>$26,735.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BENDERSON-ROBINSON** | | **$53,471.96** | |
| 3.116 | BENEVENTO PROPERTIES LLC<br>14139 PEPPERWOOD DR<br>PENN VALLEY, CA 95946 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $20,368.37<br>$20,368.37<br>$20,368.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL BENEVENTO PROPERTIES LLC | | **$61,105.11** | |
| 3.117 | BENNIN, TERRI<br>[REDACTED ADDRESS] | 10/17/2024 | $2,966.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 11/07/2024 | $3,463.43 | |
| | | 12/05/2024 | $1,011.03 | |
| | | 12/18/2024 | $1,362.78 | |
| | TOTAL BENNIN, TERRI | | **$8,804.12** | |
| 3.118 | BERKELEY RESEARCH GROUP LLC<br>2200 POWELL STREET STE 1200<br>EMERYVILLE, CA 94608 | 10/10/2024 | $131,331.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ABL financial advisor |
| | | 10/25/2024 | $136,805.00 | |
| | | 11/27/2024 | $242,565.00 | |
| | | 12/05/2024 | $208,445.00 | |
| | | 12/13/2024 | $144,710.00 | |
| | | 12/18/2024 | $728,688.50 | |
| | TOTAL BERKELEY RESEARCH GROUP LLC | | **$1,592,545.00** | |
| 3.119 | BERLIN NEWINGTON ASSOCIATES LLC<br>C/O GILMAN MANAGEMENT CORP<br>PO BOX 222143<br>GREAT NECK, NY 11021 | 09/30/2024 | $19,362.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $19,362.81 | |
| | TOTAL BERLIN NEWINGTON ASSOCIATES LLC | | **$38,725.62** | |
| 3.120 | BEROE HOLDINGS INC.<br>2054 KILDAIRE FARM ROAD<br>CARY, NC 27518 | 09/26/2024 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BEROE HOLDINGS INC. | | **$32,000.00** | |
| 3.121 | BEYONDTRUST CORPORATION<br>PO BOX 734433<br>DALLAS, TX 75373-4433 | 11/14/2024 | $33,390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BEYONDTRUST CORPORATION | | **$33,390.00** | |
| 3.122 | BFW/HOWELL ASSOCIATES LLC<br>PO BOX 823201<br>LEASE 71012<br>PHILADELPHIA, PA 19182-3201 | 09/30/2024 | $28,793.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/25/2024 | $367.64 | |
| | | 10/31/2024 | $28,975.80 | |
| | TOTAL BFW/HOWELL ASSOCIATES LLC | | **$58,137.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.123 | BH 1713 PRESTON ROAD LLC<br>PO BOX 49993<br>LOS ANGELES, CA 90049 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $15,173.22<br>$15,173.22<br>$15,173.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BH 1713 PRESTON ROAD LLC** | | **$45,519.66** | |
| 3.124 | BH PREMIUM QUALITY WATERBURY LLC<br>C/O LEXINGTON REALTY INTL LLC<br>911 E COUNTY LINE RD,STE 203<br>LAKEWOOD, NJ 08701 | 09/30/2024<br>10/31/2024 | $13,910.49<br>$13,910.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BH PREMIUM QUALITY WATERBURY LLC** | | **$27,820.98** | |
| 3.125 | BIANCO PROPERTIES<br>PO BOX 411273<br>CREVE COEUR, MO 63141 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/18/2024 | $23,588.33<br>$436.00<br>$23,588.33<br>$23,588.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BIANCO PROPERTIES** | | **$71,200.99** | |
| 3.126 | BIC USA INC<br>1 BIC WAY<br>SHELTON, CT 06484 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $1,504.84<br>$2,326.68<br>$2,748.64<br>$61.40<br>$4,376.64<br>$3,670.36<br>$7,832.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BIC USA INC** | | **$22,520.84** | |
| 3.127 | BK 2920 LTD<br>3700 BUFFALO SPEEDWAY STE 400<br>HOUSTON, TX 77098 | 09/30/2024<br>10/31/2024<br>11/14/2024<br>12/03/2024 | $17,262.94<br>$17,262.94<br>$111.46<br>$17,262.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BK 2920 LTD** | | **$51,900.28** | |
| 3.128 | BLANK ROME LLP<br>1 LOGAN SQ 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | 10/17/2024 | $13,820.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BLANK ROME LLP** | | **$13,820.47** | |
| 3.129 | BLUE CHIP PROPERTIES<br>2940 ORCHARD PLACE<br>ORCHARD LAKE, MI 48324 | 09/30/2024<br>10/31/2024 | $18,489.46<br>$18,489.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL BLUE CHIP PROPERTIES | | **$36,978.92** | |
| 3.130 | BLUEROCK DEVELOPMENT LLC<br>8998 GLADIN CT<br>ORLANDO, FL 32819 | 09/30/2024<br>10/31/2024 | $25,599.38<br>$25,599.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BLUEROCK DEVELOPMENT LLC** | | **$51,198.76** | |
| 3.131 | BMA JOLIET COMMONS LLC<br>301 N BROADWAY STE 300<br>C/O BERENGARIA DEV LLC<br>MILWAUKEE, WI 53202 | 09/30/2024<br>10/31/2024 | $12,960.16<br>$15,169.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BMA JOLIET COMMONS LLC** | | **$28,129.51** | |
| 3.132 | BMC SOFTWARE INC<br>PO BOX 301165<br>DALLAS, TX 75303 | 11/14/2024 | $85,773.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BMC SOFTWARE INC** | | **$85,773.35** | |
| 3.133 | BNL SH MISSOURI, LLC<br>207 HIGH POINT DR.<br>SUITE 300<br>VICTOR, NY 14564 | 09/30/2024<br>10/25/2024<br>10/31/2024 | $26,066.00<br>$73.30<br>$26,171.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BNL SH MISSOURI, LLC** | | **$52,310.30** | |
| 3.134 | BOARDWALK ROUND ROCK LP<br>C/O VISTA PROPERTY CO LLC<br>8350 N CENTRAL EXPRESSWAY<br>STE 1750<br>DALLAS, TX 75206 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $18,913.78<br>$18,913.78<br>$18,913.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BOARDWALK ROUND ROCK LP** | | **$56,741.34** | |
| 3.135 | BONNIE MANAGEMENT (337)<br>8430 W BRYN MAWR AVE<br>SUITE 850<br>CHICAGO, IL 60631-3448 | 09/30/2024<br>10/31/2024 | $5,951.00<br>$15,575.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BONNIE MANAGEMENT (337)** | | **$21,526.67** | |
| 3.136 | BOTTLING GROUP LLC (PEPSI)<br>75 REMITTANCE DRIVE<br>SUITE 1884<br>CHICAGO, IL 60675 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024 | $4,236.48<br>$2,123.40<br>$2,990.64<br>$435.00<br>$2,291.04<br>$3,779.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | | 11/08/2024 | $7,930.20 | |
| | | 11/14/2024 | $5,372.40 | |
| | | 11/27/2024 | $11,099.16 | |
| | **TOTAL BOTTLING GROUP LLC (PEPSI)** | | **$40,258.20** | |
| 3.137 | BOWLES VILLAGE CENTER LLC<br>1601 BLAKE STREET #600<br>DENVER, CO 80202 | 09/30/2024<br>10/31/2024 | $20,416.67<br>$20,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BOWLES VILLAGE CENTER LLC** | | **$40,833.34** | |
| 3.138 | BRADENTON I LLC<br>1234 E 17TH ST<br>SANTA ANA, CA 92701 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $16,347.37<br>$4,309.45<br>$16,347.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRADENTON I LLC** | | **$37,004.19** | |
| 3.139 | BRADSHAW, CURTIS<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>11/14/2024<br>11/21/2024<br>11/26/2024<br>12/05/2024<br>12/12/2024<br>12/13/2024 | $4,993.52<br>$1,866.70<br>$1,808.19<br>$1,602.66<br>$2,262.53<br>$1,819.08<br>$2,871.76<br>$754.22<br>$1,520.37<br>$47.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL BRADSHAW, CURTIS** | | **$19,546.96** | |
| 3.140 | BRANCH GAINESVILLE ASSOCIATES LP<br>DEPT # 7044<br>PO BOX 740209<br>ATLANTA, GA 30374-0209 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024 | $19,210.52<br>$50.68<br>$19,156.09<br>$49.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRANCH GAINESVILLE ASSOCIATES LP** | | **$38,466.93** | |
| 3.141 | BRAUN, DOUGLAS<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/14/2024<br>11/21/2024 | $713.65<br>$328.32<br>$709.13<br>$1,020.78<br>$2,346.79<br>$1,034.89<br>$980.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 12/12/2024 | $1,062.91 | |
| | | 12/13/2024 | $768.60 | |
| | | 12/18/2024 | $433.59 | |
| | **TOTAL BRAUN, DOUGLAS** | | **$9,399.56** | |
| 3.142 | BREA UNION PLAZA I, LLC<br>101 NORTH WESTLAKE BLVD<br>SUITE 201<br>WEST LAKE VILLAGE, CA 91362 | 09/30/2024<br>10/31/2024 | $25,729.00<br>$6,840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BREA UNION PLAZA I, LLC** | | **$32,569.00** | |
| 3.143 | BRENTWOOD PLAZA LLC<br>RONALD R PAGANO & SONS<br>55 HARRISTOWN ROAD<br>GLEN ROCK, NJ 07452 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $41,268.24<br>$4,898.47<br>$44,261.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRENTWOOD PLAZA LLC** | | **$90,428.38** | |
| 3.144 | BRI PARENT INC<br>2102 E. MAIN ST<br>LEAGUE CITY, TX 77573 | 10/03/2024<br>10/17/2024<br>11/21/2024<br>12/05/2024 | $7,200.64<br>$556.00<br>$5,832.82<br>$9,227.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Payroll and Benefits |
| | **TOTAL BRI PARENT INC** | | **$22,816.69** | |
| 3.145 | BRIARCLIFF VILLAGE<br>PO BOX 532955<br>ATLANTA, GA 30353 | 09/30/2024<br>10/31/2024 | $31,602.78<br>$31,602.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIARCLIFF VILLAGE** | | **$63,205.56** | |
| 3.146 | BRIDGE33 REAL ESTATE PARTNERS LP<br>4001 S DECATUR BLVD<br>STE 6<br>LAS VEGAS, NV 89103 | 09/30/2024<br>10/31/2024 | $20,288.83<br>$20,288.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIDGE33 REAL ESTATE PARTNERS LP** | | **$40,577.66** | |
| 3.147 | BRISTOL RETAIL XV LLC<br>520 NEWPORT CENTER DRIVE<br>SUITE 780<br>NEWPORT BEACH, CA 92660 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $34,039.76<br>$247.79<br>$34,039.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRISTOL RETAIL XV LLC** | | **$68,327.31** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.148 | BRITTON PARKWAY LLC<br>C/O FORBIX<br>24151 VENTURA BLVD STE 350<br>CALABASAS, CA 91302 | 09/30/2024<br>10/31/2024 | $24,974.04<br>$24,974.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRITTON PARKWAY LLC** | | **$49,948.08** | |
| 3.149 | BRIXMOR GA COBBLESTONE<br>VILLAGE AT ST AUGUSTINE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645341<br>CINCINNATI, OH 45264-5341 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $17,503.31<br>$17,508.89<br>$17,508.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIXMOR GA COBBLESTONE** | | **$52,521.09** | |
| 3.150 | BRIXMOR GA WESTMINSTER LLC<br>C/O BRIXMORE PROPERTY GROUP<br>450 LEXINGTON AVE<br>13TH FLOOR<br>NEW YORK, NY 10017 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>11/14/2024<br>12/12/2024 | $26,983.41<br>$39.99<br>$28,440.01<br>$74.06<br>$28,440.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIXMOR GA WESTMINSTER LLC** | | **$83,977.48** | |
| 3.151 | BRIXMOR LLC<br>DBA CA NEW PLAN SARASOTA LP<br>PO BOX 742134<br>ATLANTA, GA 30374-2134 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $50,694.97<br>$50,694.97<br>$50,694.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIXMOR LLC** | | **$152,084.91** | |
| 3.152 | BRIXMOR OPERATING PARTNERSHIP LP<br>DBA CALIFORNIA PROPERTY OWNER 1 LLC<br>PO BOX 645351<br>CINCINNATI, OH 45264 | 10/01/2024<br>10/10/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024<br>11/14/2024<br>12/03/2024<br>12/12/2024<br>12/18/2024 | $388,099.39<br>$365.70<br>$7,313.63<br>$8,997.37<br>$388,986.68<br>$1,853.90<br>$46,704.51<br>$57,242.24<br>$282,589.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIXMOR OPERATING PARTNERSHIP LP** | | **$1,182,152.90** | |
| 3.153 | BRIXTON EVERETT LLC<br>1402 SE EVERETT MALL WAY R202<br>MANAGEMENT OFFICE<br>EVERETT, WA 98208 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $1,189.71<br>$23,053.46<br>$23,053.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIXTON EVERETT LLC** | | **$47,296.63** | |
| 3.154 | BROADSTONE MARKETPLACE LLC | 09/30/2024 | $23,819.42 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | C/O TRI PROPERTY MANAGEMENT SERVICES<br>2209 PLAZA DR STE 100<br>ROCKLIN, CA 95765 | 10/31/2024<br>12/03/2024 | $24,439.96<br>$24,439.96 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BROADSTONE MARKETPLACE LLC** | | **$72,699.34** | |
| 3.155 | BROADWAY CROSSING II, LLC (231)<br>TKG MANAGEMENT INCORPORATED<br>211 NORTH STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | 09/30/2024<br>10/31/2024 | $20,356.95<br>$20,356.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BROADWAY CROSSING II, LLC (231)** | | **$40,713.90** | |
| 3.156 | BROOK HIGHLAND SC REALTY FUND LLC<br>151 BODMAN PLACE STE 201<br>RED BANK, NJ 07701 | 09/30/2024<br>10/31/2024 | $17,499.53<br>$17,499.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BROOK HIGHLAND SC REALTY FUND LLC** | | **$34,999.06** | |
| 3.157 | BROSNAN RISK CONSULTANTS<br>365 ROUTE 304<br>SUITE 204<br>BARDONIA, NY 10954 | 09/26/2024<br>10/17/2024<br>11/07/2024<br>11/14/2024<br>12/06/2024 | $11,561.21<br>$29,849.97<br>$35,831.87<br>$6,236.08<br>$195,667.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BROSNAN RISK CONSULTANTS** | | **$279,146.26** | |
| 3.158 | BROWN, MICHAEL W<br>[REDACTED ADDRESS] | 10/25/2024<br>10/29/2024<br>10/30/2024<br>10/31/2024<br>11/14/2024<br>11/21/2024<br>11/26/2024<br>12/12/2024 | $2,481.76<br>$1,279.78<br>$19.45<br>$1,286.38<br>$1,478.04<br>$54.09<br>$1,064.14<br>$1,591.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL BROWN, MICHAEL W** | | **$9,255.47** | |
| 3.159 | BSM MEDIA INC<br>1002 NE 1ST ST<br>POMPANO BEACH, FL 33060 | 10/17/2024<br>10/25/2024<br>11/07/2024 | $16,500.00<br>$51,230.00<br>$16,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BSM MEDIA INC** | | **$84,230.00** | |
| 3.160 | BULL RUN PLAZA LLC<br>PO BOX 25097<br>ACCT 111000-002956<br>TAMPA, FL 33622 | 09/30/2024<br>10/31/2024 | $27,683.51<br>$27,683.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Other Rent |
| | **TOTAL BULL RUN PLAZA LLC** | | **$55,367.02** | |
| 3.161 | BULLPEN SPORTS NETWORK INC<br>3003 PENNSYLVANIA AVE<br>SANTA MONICA, CA 90404 | 09/26/2024<br>10/25/2024 | $335,000.01<br>$111,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BULLPEN SPORTS NETWORK INC** | | **$446,666.68** | |
| 3.162 | BURLINGTON LEVCOR-HARVEST LLC<br>7800 WASHINGTON AVE STE 800<br>HOUSTON, TX 77007 | 09/30/2024<br>10/31/2024 | $15,611.00<br>$15,611.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BURLINGTON LEVCOR-HARVEST LLC** | | **$31,222.00** | |
| 3.163 | BURLINGTON RETAIL LLC<br>8129 LAKE BALLINGER WAY<br>SUITE 104<br>EDMONDS, WA 98026 | 09/30/2024<br>10/31/2024<br>12/16/2024 | $16,932.45<br>$16,932.45<br>$16,932.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BURLINGTON RETAIL LLC** | | **$50,797.35** | |
| 3.164 | BURLINGTON U MALL HOLDINGS LLC<br>ONE VAN DE GRAAFF DR STE 402<br>BURLINGTON, MA 01803 | 09/30/2024<br>10/31/2024 | $33,272.75<br>$33,272.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BURLINGTON U MALL HOLDINGS LLC** | | **$66,545.50** | |
| 3.165 | BVA PROMENADE LLC<br>162 N MAIN ST<br>SUITE 5<br>FLORIDA, NY 10921 | 09/30/2024<br>10/31/2024 | $9,702.85<br>$9,716.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BVA PROMENADE LLC** | | **$19,419.43** | |
| 3.166 | BVA SPM SPE LLC<br>PO BOX 6288<br>HICKSVILLE, NY 11802 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $32,675.41<br>$33,639.68<br>$32,675.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BVA SPM SPE LLC** | | **$98,990.50** | |
| 3.167 | BVA TOWN SQUARE LLC<br>162 NORTH MAIN ST<br>FLORIDA, NY 10921 | 09/30/2024<br>10/31/2024 | $7,500.00<br>$3,504.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL BVA TOWN SQUARE LLC | | $11,004.09 | |
| 3.168 | BVA WESTSIDE SPE LLC<br>C/O BIG V PROPERTIES<br>162 N MAIN STREET,STE 5<br>FLORIDA, NY 10921 | 09/30/2024<br>10/31/2024 | $18,333.33<br>$18,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BVA WESTSIDE SPE LLC | | $36,666.66 | |
| 3.169 | BVA WOODHILL LLC<br>PO BOX 6288<br>HICKSVILLE, NY 11802 | 09/30/2024<br>10/31/2024 | $15,861.58<br>$15,861.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BVA WOODHILL LLC | | $31,723.16 | |
| 3.170 | BVK LONDON SQUARE LLC<br>PO BOX 209254<br>AUSTIN, TX 78720 | 09/30/2024<br>10/31/2024 | $43,669.94<br>$42,979.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BVK LONDON SQUARE LLC | | $86,649.22 | |
| 3.171 | BYER PROPERTIES<br>66 POTRERO AVE<br>SAN FRANCISCO, CA 94103 | 09/30/2024<br>10/31/2024 | $27,356.00<br>$27,356.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BYER PROPERTIES | | $54,712.00 | |
| 3.172 | BZA KENOSHA LLC<br>PO BOX 811240<br>BOCA RATON, FL 33481 | 09/30/2024<br>10/31/2024 | $11,535.92<br>$11,535.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BZA KENOSHA LLC | | $23,071.84 | |
| 3.173 | C & R HELIUM<br>805 AVION CT<br>LITTLE RIVER ACADEMY, TX 76554 | 11/21/2024<br>11/27/2024 | $5,800.00<br>$2,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL C & R HELIUM | | $8,700.00 | |
| 3.174 | C&C (US) NO 1 INC<br>DEPT 3319<br>LOS ANGELES, CA 90084-3319 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $104,596.68<br>$105,061.68<br>$45,013.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL C&C (US) NO 1 INC | | $254,671.71 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.175 | CADO PRODUCTS INC<br>1-B PRINCETON RAOD<br>FITCHBURG, MA 01420 | 10/11/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $27,457.22<br>$13,115.06<br>$9,031.68<br>$6,661.83<br>$1,969.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CADO PRODUCTS INC** | | **$58,235.55** | |
| 3.176 | CALIFORNIA COSTUME COLLECTION<br>CIT GROUP<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | 10/03/2024<br>10/10/2024 | $9,234.42<br>$3,023.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CALIFORNIA COSTUME COLLECTION** | | **$12,258.07** | |
| 3.177 | CALVIN SIMON<br>[REDACTED ADDRESS] | 10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024<br>11/14/2024 | $5,543.27<br>$2,132.90<br>$1,945.99<br>$9,572.18<br>$1,336.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CALVIN SIMON** | | **$20,531.00** | |
| 3.178 | CAMARO PARENT LLC<br>PO BOX 7410110<br>CHICAGO, IL 60674 | 10/17/2024<br>11/07/2024 | $5,197.87<br>$7,261.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAMARO PARENT LLC** | | **$12,458.92** | |
| 3.179 | CAMPOLO, MIDDLETON & MCCORMICK LLP<br>4175 VETERANS MEMORIAL HWY<br>SUITE 400<br>RONKONKOMA, NY 11779 | 10/10/2024<br>10/25/2024<br>11/14/2024<br>12/16/2024 | $9,618.25<br>$17,982.45<br>$7,546.50<br>$7,224.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAMPOLO, MIDDLETON & MCCORMICK LLP** | | **$42,372.00** | |
| 3.180 | CANADIAN HELIUM INC<br>BANKERS HALL WEST 1000<br>888 3RD ST SW<br>CALGARY, T2P 5C5 | 09/27/2024<br>10/07/2024<br>10/31/2024<br>11/21/2024<br>11/22/2024<br>11/27/2024<br>12/17/2024 | $74,011.80<br>$65,174.40<br>$79,534.65<br>$70,271.44<br>$78,883.35<br>$63,427.20<br>$56,196.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CANADIAN HELIUM INC** | | **$487,499.44** | |
| 3.181 | CANON FINANCIAL SERVICES INC<br>14904 COLLECTIONS CENTER DRIVE | 10/25/2024 | $14,105.72 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | CHICAGO, IL 60693-0149 | 11/07/2024 | $14,105.72 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CANON FINANCIAL SERVICES INC** | | **$28,211.44** | |
| 3.182 | CANON SOLUTIONS AMERICA INC<br>12379 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 10/25/2024<br>11/07/2024 | $4,992.05<br>$13,002.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CANON SOLUTIONS AMERICA INC** | | **$17,994.05** | |
| 3.183 | CANYON CROSSING LLC<br>PO BOX 17459<br>ANAHEIM, CA 92817 | 09/30/2024<br>10/31/2024<br>12/05/2024 | $27,457.00<br>$27,457.00<br>$27,457.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CANYON CROSSING LLC** | | **$82,371.00** | |
| 3.184 | CANYON HUB HOLDINGS LP<br>4514 COLE AVE SUITE 1100<br>DALLAS, TX 75205 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $32,775.00<br>$32,775.00<br>$32,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CANYON HUB HOLDINGS LP** | | **$98,325.00** | |
| 3.185 | CAPITAL HIGHWAY 35 LTD<br>3102 MAPLE AVE<br>SUITE 350<br>DALLAS, TX 75201 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $23,182.01<br>$23,182.01<br>$23,182.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPITAL HIGHWAY 35 LTD** | | **$69,546.03** | |
| 3.186 | CAPITAL MALL LAND LLC<br>C/O BANK OF AMERICA<br>FILE #55692<br>LOS ANGELES, CA 90074 | 09/30/2024<br>10/31/2024 | $23,299.08<br>$23,299.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPITAL MALL LAND LLC** | | **$46,598.16** | |
| 3.187 | CAPITOL OPERATING GROUP LLC<br>5750 JOHNSTON STREET STE 215<br>LAFAYETTE, LA 70503 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024<br>11/21/2024 | $286,408.50<br>$78,487.00<br>$227,303.50<br>$144,464.00<br>$156,408.00<br>$149,305.00<br>$234,818.50<br>$78,522.50<br>$161,202.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | | 11/27/2024 | $144,130.50 | |
| | | 12/05/2024 | $230,864.00 | |
| | | 12/13/2024 | $153,598.00 | |
| | **TOTAL CAPITOL OPERATING GROUP LLC** | | **$2,045,512.00** | |
| 3.188 | CAPLACO MANAGEMENT COMPANY<br>DEER CREEK CROSSING<br>11850 STUDT AVE<br>ST LOUIS, MO 63141 | 09/30/2024<br>10/31/2024 | $16,061.00<br>$16,061.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPLACO MANAGEMENT COMPANY** | | **$32,122.00** | |
| 3.189 | CAPLACO MANAGEMENT COMPANY (163)<br>11850 STUDT AVENUE<br>PO BOX 419121<br>ST LOUIS, MO 63141 | 09/30/2024<br>10/31/2024 | $8,768.00<br>$8,768.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPLACO MANAGEMENT COMPANY (163)** | | **$17,536.00** | |
| 3.190 | CARLSON, SPENCER<br>[REDACTED ADDRESS] | 10/03/2024<br>10/10/2024<br>11/07/2024<br>11/14/2024<br>11/21/2024<br>11/26/2024<br>12/12/2024<br>12/18/2024 | $306.86<br>$1,543.42<br>$4,568.75<br>$632.29<br>$395.97<br>$917.69<br>$460.29<br>$1,113.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL CARLSON, SPENCER** | | **$9,938.63** | |
| 3.191 | CASSIDY CLARK<br>[REDACTED ADDRESS] | 09/26/2024 | $7,775.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CASSIDY CLARK** | | **$7,775.69** | |
| 3.192 | CAYAN LLC<br>3550 LENOX RD NE<br>SUITE 3000<br>ATLANTA, GA 30326 | 10/17/2024<br>11/22/2024<br>12/13/2024<br>12/18/2024 | $41,950.16<br>$230.00<br>$70.80<br>$50,048.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAYAN LLC** | | **$92,299.64** | |
| 3.193 | CBL & ASSOCIATES LIMITED PARTNERSHIP<br>JG WINSTON-SALEM LLC<br>PO BOX 531783<br>ATLANTA, GA 30353-1783 | 09/30/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024 | $16,126.48<br>$9,498.63<br>$6,032.47<br>$16,331.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | | 11/07/2024 | $16,402.60 | |
| | | 11/14/2024 | $256.58 | |
| | | 12/12/2024 | $12,295.26 | |
| | **TOTAL CBL & ASSOCIATES LIMITED PARTNERSHIP** | | **$76,943.97** | |
| 3.194 | CBL TERRACE LP<br>PO BOX 67141<br>NEWARK, NJ 07101 | 09/30/2024<br>10/31/2024 | $30,793.31<br>$30,793.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CBL TERRACE LP** | | **$61,586.62** | |
| 3.195 | CBTS LLC<br>1507 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1005 | 09/26/2024<br>10/25/2024<br>11/22/2024<br>12/19/2024 | $58,494.67<br>$41,001.29<br>$41,409.74<br>$305.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CBTS LLC** | | **$141,210.99** | |
| 3.196 | CENTENNIAL CAPITAL, LP<br>1850 S. SEPULVEDA BLVD.<br>LOS ANGELES, CA 90025 | 09/30/2024<br>10/31/2024 | $17,775.47<br>$17,775.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTENNIAL CAPITAL, LP** | | **$35,550.94** | |
| 3.197 | CENTERCO MANCHESTER LLC<br>222 WEST HILLS ROAD<br>C/O ANDREW SILBERFEIN<br>NEW CANAAN, CT 06840 | 09/30/2024<br>10/31/2024 | $25,437.50<br>$25,888.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTERCO MANCHESTER LLC** | | **$51,326.43** | |
| 3.198 | CENTERPOINTCAP L LLC<br>105 FOULK RD<br>WILMINGTON, DE 19803 | 09/30/2024<br>10/31/2024 | $19,851.67<br>$19,851.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTERPOINTCAP L LLC** | | **$39,703.34** | |
| 3.199 | CENTRAL PARK RETAIL LLC<br>PO BOX 757022<br>BALTIMORE, MD 21275 | 09/30/2024<br>10/31/2024 | $21,598.04<br>$21,598.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTRAL PARK RETAIL LLC** | | **$43,196.08** | |
| 3.200 | CENTRAL PLAZA ASSCOCIATES<br>C/O URSTADT BIDDLE PROPERTIES<br>321 RAILROAD AVE | 09/30/2024<br>10/31/2024 | $63,333.34<br>$63,333.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | GREENWICH, CT 06830 | 11/07/2024 | $40,743.89 | ☐ Services<br>☑ Other Rent |
| | **TOTAL CENTRAL PLAZA ASSCOCIATES** | | **$167,410.57** | |
| 3.201 | CENTRE EAST LLC<br>9333 N MERIDIAN STREET<br>SUITE 275<br>INDIANAPOLIS, IN 46260 | 09/30/2024<br>10/31/2024 | $15,882.50<br>$15,882.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTRE EAST LLC** | | **$31,765.00** | |
| 3.202 | CENTRE NORTH LLC<br>9333 N MERIDIAN STREET<br>SUITE 275<br>INDIANAPOLIS, IN 46260 | 09/30/2024<br>10/31/2024 | $19,341.00<br>$19,341.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTRE NORTH LLC** | | **$38,682.00** | |
| 3.203 | CERMAK PLAZA ASSOCIATES<br>C/O CONCORDIA REALTY MANAGEMENT<br>1010 JORIE BLVD, STE 36<br>OAK BROOK, IL 60523 | 09/30/2024<br>10/31/2024 | $29,632.53<br>$29,632.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CERMAK PLAZA ASSOCIATES** | | **$59,265.06** | |
| 3.204 | CFT NV DEVELOPMENTS LLC<br>ATTN: PROPERTY MANAGEMENT<br>1370 JET STREAM DRIVE, STE 140<br>HENDERSON, NV 89052 | 09/30/2024<br>10/31/2024 | $30,106.27<br>$30,106.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CFT NV DEVELOPMENTS LLC** | | **$60,212.54** | |
| 3.205 | CHAMPION ELEVATOR CORP<br>6 STATE ROUTE 173<br>CLINTON, NJ 08809 | 10/17/2024<br>11/07/2024 | $5,523.38<br>$5,523.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL CHAMPION ELEVATOR CORP** | | **$11,046.76** | |
| 3.206 | CHARLES LEE GOODE<br>[REDACTED ADDRESS] | 10/03/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024<br>11/27/2024<br>12/13/2024 | $8,320.00<br>$7,280.00<br>$7,910.00<br>$22,620.00<br>$23,400.00<br>$24,180.00<br>$20,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CHARLES LEE GOODE** | | **$114,510.00** | |
| 3.207 | CHASE | 09/25/2024 | $36,804.57 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | 16 GREEN POND RD<br>ROCKAWAY, NJ 07866 | 09/27/2024 | $300,000.00 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Credit Cards |
| | | 09/30/2024 | $500,000.00 | |
| | | 10/07/2024 | $500,000.00 | |
| | | 10/10/2024 | $200,000.00 | |
| | | 10/16/2024 | $1,145,636.05 | |
| | | 10/21/2024 | $200,000.00 | |
| | | 10/25/2024 | $851,946.84 | |
| | | 10/31/2024 | $500,000.00 | |
| | | 11/13/2024 | $800,000.00 | |
| | | 11/18/2024 | $1,022,894.95 | |
| | | 11/26/2024 | $947,504.94 | |
| | | 11/27/2024 | $200,000.00 | |
| | | 12/06/2024 | $300,000.00 | |
| | | 12/17/2024 | $1,168,182.79 | |
| | **TOTAL CHASE** | | **$8,672,970.14** | |
| 3.208 | CHECK SAMMY INC<br>7801 ALMA DR, SUITE 105-281<br>PLANO, TX 75025 | 09/26/2024 | $4,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/17/2024 | $7,206.00 | |
| | | 11/07/2024 | $1,315.00 | |
| | | 12/18/2024 | $2,095.00 | |
| | **TOTAL CHECK SAMMY INC** | | **$15,016.00** | |
| 3.209 | CHES CROSS SC LLC<br>300 AVENUE OF THE CHAMPIONS<br>SUITE 140<br>PALM BEACH GARDENS, FL 33418 | 09/30/2024 | $18,346.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $18,346.49 | |
| | **TOTAL CHES CROSS SC LLC** | | **$36,692.98** | |
| 3.210 | CHICOPEE MARKETPLACE OWNERS LLC<br>C/O CAPITAL ONE,NATIONAL ASSOCIATION<br>PO BOX 2322<br>HICKSVILLE, NY 11802-2322 | 09/30/2024 | $32,421.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $45,213.70 | |
| | | 12/05/2024 | $32,421.56 | |
| | **TOTAL CHICOPEE MARKETPLACE OWNERS LLC** | | **$110,056.82** | |
| 3.211 | CHURCH LANE SHOPS LLC<br>C/O MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE, MD 21209 | 09/30/2024 | $18,570.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $18,570.78 | |
| | **TOTAL CHURCH LANE SHOPS LLC** | | **$37,141.56** | |
| 3.212 | CIGNA HSA FUNDING ACCOUNT<br>1111 POLARIS PARKWAY<br>COLUMBUS, OH 43240 | 09/26/2024 | $53,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 10/03/2024 | $51,066.03 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 10/10/2024 | $10,150.00 | ☐ Services<br>☑ Other Benefits |
| | 10/15/2024 | $6,492.23 | |
| | 10/17/2024 | $53,740.61 | |
| | 10/31/2024 | $350.00 | |
| | 11/07/2024 | $47,825.09 | |
| | 11/14/2024 | $46,839.57 | |
| | 11/22/2024 | $46,167.10 | |
| | 12/03/2024 | $30,450.00 | |
| | 12/05/2024 | $46,661.56 | |
| | 12/13/2024 | $20,650.00 | |
| | **TOTAL CIGNA HSA FUNDING ACCOUNT** | **$413,592.19** | |
| 3.213 CIMA NETWORK INC<br>121 NEW BRITAIN BLVD PA 18914<br>CHALFONT, PA 18914 | 10/03/2024 | $17,560.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 10/10/2024 | $7,306.68 | |
| | 11/07/2024 | $1,200.79 | |
| | **TOTAL CIMA NETWORK INC** | **$26,067.66** | |
| 3.214 CLARK COMMONS LLC<br>C/O SILBERT REALTY & MGT CO INC<br>PO BOX 406<br>MILLINGTON, NJ 07946 | 09/30/2024 | $31,219.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | 10/31/2024 | $23,487.50 | |
| | **TOTAL CLARK COMMONS LLC** | **$54,706.50** | |
| 3.215 CLIFTON COMMONS I LLC<br>TRCLP<br>PO BOX 418826<br>BOSTON, MA 02241 | 09/30/2024 | $46,964.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | 10/31/2024 | $46,564.58 | |
| | **TOTAL CLIFTON COMMONS I LLC** | **$93,529.16** | |
| 3.216 CLOUD COVER MEDIA INC<br>PO BOX 735153<br>CHICAGO, IL 60673 | 10/17/2024 | $59.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/07/2024 | $17,825.00 | |
| | **TOTAL CLOUD COVER MEDIA INC** | **$17,884.20** | |
| 3.217 CLPF GATEWAY TOWNE CENTER LP<br>PO BOX 101909<br>PASADENA, CA 91189-1909 | 09/30/2024 | $34,492.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | 10/31/2024 | $34,492.50 | |
| | 12/03/2024 | $34,492.50 | |
| | **TOTAL CLPF GATEWAY TOWNE CENTER LP** | **$103,477.50** | |
| 3.218 COBALT PROPERTIES OF NASHVILLE TN LLC<br>4525 MAIN ST STE900 | 09/30/2024 | $22,640.10 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | VIRGINIA BEACH, VA 23462 | 10/31/2024<br>12/03/2024 | $22,640.10<br>$22,640.10 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COBALT PROPERTIES OF NASHVILLE TN LLC** | | **$67,920.30** | |
| 3.219 | COCONUT POINT DEVELOPMENT<br>PO BOX 643913<br>PITTSBURGH, PA 15264 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $971.66<br>$6,773.87<br>$971.66<br>$14,841.74<br>$9,029.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COCONUT POINT DEVELOPMENT** | | **$32,588.63** | |
| 3.220 | CODA STAFFING LLC<br>461 FROM RD SUITE 100<br>PARAMUS, NJ 07652 | 09/26/2024<br>10/17/2024<br>11/07/2024 | $12,362.76<br>$15,706.09<br>$32,887.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CODA STAFFING LLC** | | **$60,956.66** | |
| 3.221 | COLDWATER DEVELOPMENT CO LLC<br>10689 N PENNSYLVANIA ST<br>SUITE 100<br>INDIANAPOLIS, IN 46280 | 09/30/2024<br>10/31/2024 | $21,527.20<br>$21,527.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COLDWATER DEVELOPMENT CO LLC** | | **$43,054.40** | |
| 3.222 | COLUMBIA BBB WESTCHESTER SHOPPING<br>CENTER ASSOCIATES<br>12602 SW 88TH ST<br>MIAMI, FL 33186 | 09/30/2024<br>10/31/2024 | $32,728.13<br>$32,728.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COLUMBIA BBB WESTCHESTER SHOPPING** | | **$65,456.26** | |
| 3.223 | COMCAST<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | 10/03/2024<br>11/07/2024<br>11/27/2024 | $98,640.41<br>$98,471.46<br>$97,830.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL COMCAST** | | **$294,942.07** | |
| 3.224 | COMMERCIAL FIRE, LLC<br>2465 ST JOHNS BLUFF RD S<br>JACKSONVILLE, FL 32246 | 09/26/2024<br>11/07/2024 | $4,828.50<br>$3,093.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL COMMERCIAL FIRE, LLC** | | **$7,921.63** | |
| 3.225 | COMMERCIAL REPOSITION PARTNERS 17 LLC<br>270 ST PAUL STREET STE 200<br>DENVER, CO 80206 | 09/30/2024<br>10/31/2024 | $18,893.60<br>$18,893.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

☐ Services
☑ Other Rent

**TOTAL COMMERCIAL REPOSITION PARTNERS 17 LLC** **$37,787.20**

| | | | | |
|---|---|---|---|---|
| 3.226 | COMPASS CAPITAL RETAIL PARTNERS II<br>131 KENTUCKY AVE<br>LEXINGTON, KY 40502 | 09/30/2024 | $15,603.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $15,885.50 | |
| | **TOTAL COMPASS CAPITAL RETAIL PARTNERS II** | | **$31,488.56** | |
| 3.227 | COMPLETE SOLUTIONS & SOURCING INC<br>PO BOX 461<br>MONTROSE, NY 10548 | 09/26/2024 | $272,024.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/03/2024 | $328,452.42 | |
| | | 10/10/2024 | $55,681.03 | |
| | | 11/07/2024 | $11,075.98 | |
| | | 11/14/2024 | $426,503.13 | |
| | | 12/10/2024 | $307,953.40 | |
| | | 12/18/2024 | $21,943.31 | |
| | | 12/20/2024 | $370,431.54 | |
| | **TOTAL COMPLETE SOLUTIONS & SOURCING INC** | | **$1,794,065.19** | |
| 3.228 | COMPUTER DIGITAL IMAGING<br>3440 N KNOX AVE<br>CHICAGO, IL 60641 | 09/26/2024 | $3,523.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $509.33 | |
| | | 10/10/2024 | $581.69 | |
| | | 10/17/2024 | $1,619.23 | |
| | | 10/24/2024 | $906.63 | |
| | | 10/31/2024 | $637.38 | |
| | | 11/07/2024 | $861.10 | |
| | | 11/14/2024 | $1,874.48 | |
| | **TOTAL COMPUTER DIGITAL IMAGING** | | **$10,513.36** | |
| 3.229 | COMPUTERSHARE<br>4229 COLLECTION CTR DR<br>CHICAGO, IL 60693 | 09/26/2024 | $1,266.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/17/2024 | $1,106.08 | |
| | | 12/19/2024 | $40,600.00 | |
| | **TOTAL COMPUTERSHARE** | | **$42,972.09** | |
| 3.230 | CONCENTRIX SOLUTIONS CORPORATION<br>201 EAST FOURTH STREET, FLOOR 2<br>CINCINNATI, OH 45202 | 09/26/2024 | $128,478.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/31/2024 | $129,872.02 | |
| | **TOTAL CONCENTRIX SOLUTIONS CORPORATION** | | **$258,350.68** | |
| 3.231 | CONCORD INVESTMENT COMPANY<br>1200 CONCORD AVENUE, SUITE 200 | 09/30/2024 | $34,473.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | CONCORD, CA 94520 | 10/31/2024<br>12/16/2024 | $34,473.00<br>$34,473.00 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CONCORD INVESTMENT COMPANY** | | **$103,419.00** | |
| 3.232 | CONNECT US CORPORATION<br>421 FEHELEY DRIVE STE A<br>KING OF PRUSSIA, PA 19406 | 11/14/2024 | $22,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CONNECT US CORPORATION** | | **$22,500.00** | |
| 3.233 | CONNERS AND ASSOCIATES LLC<br>4000 TOWN CENTER BLVD, SUITE 310<br>CANONSBURG, PA 15317 | 10/29/2024<br>11/18/2024 | $178,648.01<br>$107,137.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CONNERS AND ASSOCIATES LLC** | | **$285,785.21** | |
| 3.234 | CONNOR CONSTRUCTION LLC<br>1001 LOWER LANDING ROAD STE 102<br>BLACKWOOD, NJ 08012 | 10/25/2024 | $228,961.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | **TOTAL CONNOR CONSTRUCTION LLC** | | **$228,961.81** | |
| 3.235 | CONSILIO INC<br>DEPT CH 17174<br>PALATINE, IL 60055 | 10/17/2024<br>11/07/2024<br>11/14/2024 | $19,159.87<br>$1,399.31<br>$26,531.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CONSILIO INC** | | **$47,090.47** | |
| 3.236 | CONSOLIDATED MAINTENANCE SOLUTIONS DBA AUTHORITY HVAC<br>2429 WEST 12TH STREET, SUITE 4<br>TEMPE, AZ 85281 | 10/03/2024<br>10/17/2024<br>11/07/2024 | $5,923.25<br>$16,006.68<br>$32,221.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL CONSOLIDATED MAINTENANCE SOLUTIONS DBA AUTHORITY HVAC** | | **$54,151.80** | |
| 3.237 | CONWIN C/O NELSON COMPANIES<br>730 SALEM ST<br>GLENDALE, CA 91203 | 09/26/2024<br>10/17/2024<br>11/07/2024 | $577.24<br>$9,513.29<br>$1,702.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | **TOTAL CONWIN C/O NELSON COMPANIES** | | **$11,793.07** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.238 | COPPERWOOD VILLAGE LP<br>PO BOX 82565<br>DEPT CODE: STXH1355/<br>GOLETA, CA 93118-2565 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $42,602.06<br>$42,602.06<br>$38,849.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COPPERWOOD VILLAGE LP** | | **$124,053.39** | |
| 3.239 | CORAMAR INVESTMENTS INC<br>15923 BISCAYNE BLVD #212<br>NORTH MIAMI, FL 33160 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $30,615.44<br>$30,615.44<br>$30,615.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CORAMAR INVESTMENTS INC** | | **$91,846.32** | |
| 3.240 | CORESTREAM<br>3606 ENTERPRISE AVENUE<br>SUITE 304<br>NAPLES, FL 34104 | 10/10/2024<br>11/21/2024<br>12/05/2024 | $28,123.83<br>$19,854.82<br>$17,493.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CORESTREAM** | | **$65,472.50** | |
| 3.241 | CORONADO CENTER STATION LLC<br>33128 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 09/30/2024<br>10/31/2024 | $20,333.33<br>$20,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CORONADO CENTER STATION LLC** | | **$40,666.66** | |
| 3.242 | CORPORATE TAX<br>25 GREEN POND ROAD<br>ROCKAWAY, NJ 07866 | 09/24/2024<br>09/25/2024<br>09/26/2024<br>09/27/2024<br>10/07/2024<br>10/08/2024<br>10/10/2024<br>10/16/2024<br>10/22/2024<br>10/23/2024<br>10/25/2024<br>10/30/2024<br>11/08/2024<br>11/18/2024<br>11/20/2024<br>11/22/2024<br>11/25/2024<br>11/26/2024 | $1,585,064.41<br>$575,743.28<br>$823,580.59<br>$245,454.06<br>$40,082.31<br>$232,046.78<br>$33,750.50<br>$254,648.47<br>$961,365.27<br>$3,383,453.81<br>$1,783,400.89<br>$1,331,079.42<br>$110,425.52<br>$117,436.58<br>$10,023,262.13<br>$3,618,552.51<br>$1,163,706.81<br>$1,135,939.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | 11/27/2024 | $330,328.24 | |
| | 12/09/2024 | $135,584.50 | |
| | 12/17/2024 | $143,480.50 | |
| | 12/19/2024 | $2,253,290.69 | |
| | 12/20/2024 | $2,203,034.78 | |
| **TOTAL CORPORATE TAX** | | **$32,484,711.05** | |
| 3.243 CORSAIR IRVING OWNER LLC<br>3909 W AIRPORT FREEWAY<br>IRVING, TX 75062 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $13,426.37<br>$17,785.51<br>$19,467.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL CORSAIR IRVING OWNER LLC** | | **$50,679.59** | |
| 3.244 COST RECOVERY<br>1326 GREENE LANE<br>CHERRY HILL, NJ 08003 | 11/08/2024 | $12,634.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL COST RECOVERY** | | **$12,634.38** | |
| 3.245 COSTAR REALTY INFORMATION INC<br>PO BOX 791123<br>BALTIMORE, MD 21279-1123 | 10/17/2024<br>10/31/2024 | $5,847.18<br>$29,271.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL COSTAR REALTY INFORMATION INC** | | **$35,118.56** | |
| 3.246 COURTNEY L FOWLER<br>[REDACTED ADDRESS] | 11/07/2024 | $28,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COURTNEY L FOWLER** | | **$28,000.00** | |
| 3.247 COURTYARD E ASSOCIATES LLC<br>1630 GATEWAY BLVD<br>FAIRFIELD, CA 94533 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $25,074.24<br>$25,074.24<br>$25,074.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other Rent |
| **TOTAL COURTYARD E ASSOCIATES LLC** | | **$75,222.72** | |
| 3.248 COVINGTON COMMERCIAL III LLC<br>1457 130TH AVE NE<br>BELLEVUE, WA 98005 | 09/30/2024<br>10/31/2024<br>11/07/2024<br>12/16/2024 | $22,916.67<br>$22,916.67<br>$36.37<br>$22,916.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL COVINGTON COMMERCIAL III LLC** | | **$68,786.38** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.249 | CP CROSSING LLC<br>C/O NIGRO COMPANIES INC<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | 09/30/2024<br>10/31/2024 | $22,026.46<br>$21,559.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CP CROSSING LLC** | | **$43,585.46** | |
| 3.250 | CP/IPERS NEW HYDE LLC<br>PO BOX 780331<br>PHILADELPHIA, PA 19178-0331 | 09/30/2024<br>10/25/2024<br>10/31/2024<br>11/14/2024 | $49,346.83<br>$9,117.73<br>$49,346.83<br>$424.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CP/IPERS NEW HYDE LLC** | | **$108,235.57** | |
| 3.251 | CPF PROMENADE LLC<br>PO BOX 845389<br>LOS ANGELES, CA 90084 | 09/30/2024<br>10/31/2024 | $32,880.22<br>$32,880.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CPF PROMENADE LLC** | | **$65,760.44** | |
| 3.252 | CQX LLC<br>C/O NAI HUNNEMAN<br>PO BOX 843074<br>BOSTON, MA 02284-3074 | 09/30/2024<br>10/31/2024 | $19,611.42<br>$19,611.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CQX LLC** | | **$39,222.84** | |
| 3.253 | CRC IV REIT LLC<br>1427 CLARKVIEW ROAD<br>SUITE 500<br>BALTIMORE, MO 21209 | 09/30/2024<br>10/31/2024 | $14,341.25<br>$14,341.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CRC IV REIT LLC** | | **$28,682.50** | |
| 3.254 | CREA/PPC LONG BEACH TOWNE CENTER<br>C/O BARINGS LLC<br>ONE FINANCIAL PLAZA STE 1700<br>HARTFORD, CT 06103 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $45,584.38<br>$45,584.38<br>$45,584.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CREA/PPC LONG BEACH TOWNE CENTER** | | **$136,753.14** | |
| 3.255 | CRENSHAW ENTREPRENEURS LLC<br>C/O 24 SEVEN CORPORATE OFFICE<br>11000 S WILCREST ST #130<br>HOUSTON, TX 77099 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $38,460.00<br>$38,460.00<br>$38,460.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CRENSHAW ENTREPRENEURS LLC** | | **$115,380.00** | |
| 3.256 | CROSSROADS 2708 LLC<br>4005 CALL FIELD ROAD | 09/30/2024<br>10/31/2024 | $9,464.92<br>$9,464.92 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | SUITE 100<br>WICHITA FALLS, TX 76308 | 12/03/2024 | $9,464.92 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CROSSROADS 2708 LLC** | | **$28,394.76** | |
| 3.257 | CROSSROADS II<br>0088-004197<br>PO BOX 416078<br>BOSTON, MA 02241-6078 | 09/30/2024<br>10/31/2024 | $32,828.88<br>$35,559.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CROSSROADS II** | | **$68,388.16** | |
| 3.258 | CROWE LLP<br>330 EAST JEFFERSON BLVD<br>SOUTH BEND, IN 46601 | 09/26/2024<br>11/07/2024 | $15,624.85<br>$7,100.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CROWE LLP** | | **$22,725.54** | |
| 3.259 | CROWN CASTLE FIBER LLC<br>PO BOX 28730<br>NEW YORK, NY 10087 | 10/17/2024<br>11/07/2024<br>11/22/2024<br>12/13/2024<br>12/19/2024 | $7,561.28<br>$7,585.59<br>$3,190.00<br>$4,395.59<br>$7,585.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CROWN CASTLE FIBER LLC** | | **$30,318.05** | |
| 3.260 | CSM FAMILY HOLDINGS, LLC (139)<br>MOLINE SC SDS 12-1243<br>P.O. BOX 86<br>MINNEAPOLIS, MN 55486 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $12,201.39<br>$12,201.39<br>$12,201.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CSM FAMILY HOLDINGS, LLC (139)** | | **$36,604.17** | |
| 3.261 | CT RETAIL PROPERTIES FINANCE II LLC<br>PO BOX 82565<br>GOLETA, CA 93118 | 09/30/2024<br>10/31/2024 | $23,204.17<br>$23,204.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CT RETAIL PROPERTIES FINANCE II LLC** | | **$46,408.34** | |
| 3.262 | CTO REALTY GROWTH INC<br>1530 CORNERSTONE BLVD<br>SUITE 100<br>DAYTONA BEACH, FL 32117 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $32,583.69<br>$32,583.69<br>$32,583.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CTO REALTY GROWTH INC** | | **$97,751.07** | |
| 3.263 | CTO REALTY GROWTH, INC<br>1140 N. WILLIAMSON BLVD<br>SUITE 140 | 09/30/2024<br>10/31/2024 | $20,254.10<br>$20,254.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | DAYTONA BEACH, FL 32114 | | | ☐ Services<br>☑ Other Rent |
| | **TOTAL CTO REALTY GROWTH, INC** | | **$40,508.20** | |
| 3.264 | CTO20 CROSSROADS AZ LLC<br>PO BOX 30412<br>TAMPA, FL 33630 | 09/30/2024<br>10/31/2024<br>12/16/2024 | $23,638.50<br>$23,579.64<br>$23,638.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CTO20 CROSSROADS AZ LLC** | | **$70,856.64** | |
| 3.265 | CVS PHARMACY INC<br>ONE CVS DRIVE<br>WOONSOCKET, RI 02895 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024<br>11/26/2024<br>11/27/2024<br>12/05/2024<br>12/13/2024 | $249,123.92<br>$92,542.72<br>$70,868.46<br>$102,863.41<br>$316,251.98<br>$184,922.49<br>$124,285.14<br>$186,159.95<br>$156,434.36<br>$83,329.12<br>$14,067.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | **TOTAL CVS PHARMACY INC** | | **$1,580,849.42** | |
| 3.266 | CWD CONSULTING LLC<br>3903 VINEYARD DRIVE<br>DALLAS, TX 75212 | 11/07/2024<br>11/14/2024 | $1,600.00<br>$32,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CWD CONSULTING LLC** | | **$33,800.00** | |
| 3.267 | CYPRESS CREEK CO. LP<br>BANK OF AMERICA LOCKBOX<br>FILE 56692<br>LOS ANGELES, CA 90074-6692 | 09/30/2024<br>10/31/2024 | $19,624.83<br>$19,624.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CYPRESS CREEK CO. LP** | | **$39,249.66** | |
| 3.268 | D. JOSEPH FAMILY ENTERPRISES LLC<br>5001 N UNIVERSITY ST<br>PEORIA, IL 61614 | 09/30/2024<br>10/31/2024 | $16,838.83<br>$16,838.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL D. JOSEPH FAMILY ENTERPRISES LLC** | | **$33,677.66** | |
| 3.269 | DANADA SQUARE WEST<br>C/O UCR ASSET SERVICES<br>PO BOX 730521 | 09/30/2024<br>10/31/2024 | $4,667.95<br>$14,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | DALLAS, TX 75373 | | | ☐ Services<br>☑ Other Rent |
| | **TOTAL DANADA SQUARE WEST** | | **$18,667.95** | |
| 3.270 | DANCOR LLC<br>295 NORTH HUBBARDS LANE<br>SUITE 102<br>LOUISVILLE, KY 40207 | 09/30/2024<br>10/31/2024 | $14,125.00<br>$14,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DANCOR LLC** | | **$28,250.00** | |
| 3.271 | DANYA MANICCHIO<br>[REDACTED ADDRESS] | 09/26/2024<br>10/16/2024<br>10/25/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024<br>11/21/2024<br>11/26/2024<br>12/05/2024<br>12/12/2024<br>12/18/2024 | $1,500.00<br>$5,500.00<br>$2,000.00<br>$2,000.00<br>$2,000.00<br>$2,000.00<br>$2,000.00<br>$2,000.00<br>$2,000.00<br>$4,000.00<br>$8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DANYA MANICCHIO** | | **$33,000.00** | |
| 3.272 | DATAMAX SYSTEM SOLUTIONS<br>6251 PARK OF COMMERCE BLVD STE B<br>BOCA RATON, FL 33487 | 10/31/2024<br>11/14/2024<br>12/18/2024 | $2,586.89<br>$250.00<br>$12,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DATAMAX SYSTEM SOLUTIONS** | | **$15,376.89** | |
| 3.273 | DAVACO<br>DEPT 8055 PO BOX 650002<br>DALLAS, TX 75265 | 09/26/2024<br>11/07/2024<br>11/14/2024 | $204,907.91<br>$9,092.91<br>$63,620.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | **TOTAL DAVACO** | | **$277,621.66** | |
| 3.274 | DAVID M CARNEY RVOC TRUST<br>4500 BOWLING GREEN BLVD<br>SUITE 250<br>LOUISVILLE, KY 40207 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $15,326.53<br>$3,946.23<br>$15,326.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DAVID M CARNEY RVOC TRUST** | | **$34,599.29** | |
| 3.275 | DDR CORP<br>3500 PIEDMONT RD<br>SUITE 730 | 09/30/2024<br>10/31/2024 | $51,113.87<br>$19,588.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | ATLANTA, GA 30305 | 12/09/2024 | $19,588.71 | ☐ Services<br>☑ Other Rent |
| | | **TOTAL DDR CORP** | **$90,291.29** | |
| 3.276 | DDR MIAMI AVENUE LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 09/30/2024<br>10/25/2024<br>10/31/2024 | $34,476.17<br>$595.88<br>$34,476.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL DDR MIAMI AVENUE LLC** | **$69,548.22** | |
| 3.277 | DDR WINTER GARDEN LLC<br>DEPT 337344 21146 51891<br>PO BOX 37691<br>BALTIMORE, MD 21297 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $37,527.33<br>$37,527.33<br>$36,912.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL DDR WINTER GARDEN LLC** | **$111,966.99** | |
| 3.278 | DDRTC CORE RETAILFUND LLC<br>DDRTC WINSLOW BAY COMMONS LLC<br>DEPT # 108701-30436-22161<br>PO BOX 534410<br>ATLANTA, GA 30353-4410 | 09/30/2024<br>10/31/2024 | $19,057.89<br>$19,057.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL DDRTC CORE RETAILFUND LLC** | **$38,115.78** | |
| 3.279 | DEL COOP LLC<br>PO BOX 803<br>KATONAH, NY 10536 | 10/31/2024<br>12/09/2024 | $22,916.67<br>$22,916.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL DEL COOP LLC** | **$45,833.34** | |
| 3.280 | DELLOONS LLC<br>PO BOX 3389<br>BAYONNE, NJ 07002 | 09/26/2024<br>10/03/2024 | $932.97<br>$8,210.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | **TOTAL DELLOONS LLC** | **$9,143.10** | |
| 3.281 | DELOITTE CONSULTING LLP<br>PO BOX 844717<br>DALLAS, TX 75284-4717 | 09/26/2024<br>11/07/2024 | $157,913.13<br>$300,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | **TOTAL DELOITTE CONSULTING LLP** | **$457,913.13** | |
| 3.282 | DENA MARIE II LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH ST<br>NEW YORK, NY 10023 | 10/10/2024<br>11/07/2024 | $8,033.83<br>$15,992.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | **TOTAL DENA MARIE II LLC** | | **$24,026.67** | |
| 3.283 | DEPARTMENT OF LABOR & INDUSTRIES<br>P.O BOX 34022<br>SEATTLE, WA 98124-1022 | 10/29/2024 | $27,627.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL DEPARTMENT OF LABOR & INDUSTRIES** | | **$27,627.48** | |
| 3.284 | DESCARTES U.S. HOLDINGS INC<br>2030 POWERS FERRY ROAD SE<br>ATLANTA, GA 30339-5066 | 10/10/2024<br>10/17/2024<br>11/07/2024<br>12/18/2024 | $18,059.00<br>$33,695.75<br>$155,535.25<br>$17,225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DESCARTES U.S. HOLDINGS INC** | | **$224,515.00** | |
| 3.285 | DESERT SKY ESPLANADE LLC<br>PO BOX 3329<br>SEAL BEACH, CA 90740 | 09/30/2024<br>10/31/2024 | $25,814.52<br>$25,814.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DESERT SKY ESPLANADE LLC** | | **$51,629.04** | |
| 3.286 | DESPENA FERRENTINO<br>[REDACTED ADDRESS] | 10/03/2024<br>10/10/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024<br>11/08/2024<br>11/21/2024<br>11/26/2024<br>12/05/2024 | $3,102.73<br>$2,726.95<br>$2,385.56<br>$1,286.13<br>$4,530.45<br>$6,258.02<br>$3,600.00<br>$2,200.00<br>$4,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DESPENA FERRENTINO** | | **$30,889.84** | |
| 3.287 | DEWCOM LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | 09/30/2024<br>10/25/2024<br>10/31/2024<br>11/14/2024 | $18,522.50<br>$5,141.37<br>$18,522.50<br>$961.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DEWCOM LLC** | | **$43,147.86** | |
| 3.288 | DFG-CHATTANOOGA LLC<br>C/O SHOPONE CENTERS OPERATING<br>PO BOX 74895<br>CHICAGO, IL 60694-4895 | 09/30/2024 | $11,949.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DFG-CHATTANOOGA LLC** | | **$11,949.94** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.289 | DIAMOND PROPERTIES LLC<br>PO BOX 6318<br>METAIRIE, LA 70009 | 09/30/2024<br>10/31/2024 | $13,677.30<br>$13,677.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DIAMOND PROPERTIES LLC** | | **$27,354.60** | |
| 3.290 | DILIGENT CORPORATION<br>1111 19TH ST NW 9TH FL<br>WASHINGTON, DC 20036 | 10/25/2024 | $7,612.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DILIGENT CORPORATION** | | **$7,612.51** | |
| 3.291 | DIVIDEND TRUST REIT SUB<br>PO BOX 536412<br>ATLANTA, GA 30353 | 09/30/2024<br>10/29/2024<br>10/31/2024 | $18,122.92<br>$18,122.92<br>$3,957.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DIVIDEND TRUST REIT SUB** | | **$40,203.54** | |
| 3.292 | DLE SEVEN LLC (#329)<br>P.O. BOX 187<br>ANKENY, IA 50021 | 09/30/2024<br>10/31/2024 | $22,831.18<br>$22,831.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DLE SEVEN LLC (#329)** | | **$45,662.36** | |
| 3.293 | DM MERCHANDISING INC<br>835 N. CHURCH COURT<br>ELMHURST, IL 60126 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $475.20<br>$2,323.20<br>$764.40<br>$1,108.80<br>$686.40<br>$1,531.20<br>$1,372.80<br>$1,531.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DM MERCHANDISING INC** | | **$9,793.20** | |
| 3.294 | DMK VOLVO PARKWAY, LLC<br>C/O THALHEIMER<br>5700 CLEVELAND STREET<br>VIRGINIA BEACH, VA 23462 | 09/30/2024<br>10/31/2024 | $26,762.95<br>$26,762.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DMK VOLVO PARKWAY, LLC** | | **$53,525.90** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.295 | DONNELLEY FINANCIAL, LLC<br>P.O. BOX 842282<br>BOSTON, MA 02284 | 11/14/2024 | $53,356.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DONNELLEY FINANCIAL, LLC** | | **$53,356.00** | |
| 3.296 | DOORDASH INC<br>PO BOX 735240<br>DALLAS, TX 75373 | 10/31/2024<br>12/13/2024 | $1,233,144.42<br>$1,331,827.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DOORDASH INC** | | **$2,564,972.13** | |
| 3.297 | DOPE SLIMES LLC<br>1938 WYOTT DR, UNIT C1<br>CHEYENNE, WY 82007 | 09/26/2024<br>11/07/2024<br>11/14/2024 | $110,565.00<br>$2,589.47<br>$132.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DOPE SLIMES LLC** | | **$113,287.44** | |
| 3.298 | DORMOUSE LLC<br>PO BOX 1800<br>CORVALLIS, OR 97339 | 09/30/2024<br>10/31/2024 | $16,500.00<br>$16,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DORMOUSE LLC** | | **$33,000.00** | |
| 3.299 | DOUGLAS HOUSE INC<br>275 KINGS HIGHWAY<br>ORANGEBURG, NY 10962 | 10/10/2024 | $15,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DOUGLAS HOUSE INC** | | **$15,600.00** | |
| 3.300 | DOUGLASVILLE PAVILION LLC<br>2415 W ALABAMA STREET<br>SUITE 205<br>HOUSTON, TX 77098 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $20,090.80<br>$25,205.10<br>$20,090.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DOUGLASVILLE PAVILION LLC** | | **$65,386.70** | |
| 3.301 | DOWNEY LANDING SPE, LLC<br>200 E CARRILLO STREET STE 200<br>SANTA BARBARA, CA 93101 | 09/30/2024<br>10/31/2024 | $29,402.00<br>$29,402.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DOWNEY LANDING SPE, LLC** | | **$58,804.00** | |
| 3.302 | DOWNTOWN WOODINVILLE<br>C/O TRF PACIFIC LLC<br>2608 SECOND AVE #100 | 09/30/2024<br>10/31/2024 | $23,520.16<br>$23,520.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | SEATTLE, WA 98121 | 12/04/2024 | $23,520.16 | ☐ Services<br>☑ Other Rent |
| | **TOTAL DOWNTOWN WOODINVILLE** | | **$70,560.48** | |
| 3.303 | DOYLE SECURITY SYSTEMS<br>PO BOX 1333<br>BUFFALO, NY 14240 | 10/17/2024<br>12/05/2024 | $1,995.58<br>$9,411.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DOYLE SECURITY SYSTEMS** | | **$11,407.24** | |
| 3.304 | DPA REALTY CO LLC<br>DPA REALTY<br>941 CLING MOORE ROAD, SUITE A<br>BOCA RATON, FL 33487 | 09/30/2024<br>10/31/2024<br>12/05/2024 | $16,678.37<br>$16,678.37<br>$16,678.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DPA REALTY CO LLC** | | **$50,035.11** | |
| 3.305 | DPI DIRECT<br>13257 KIRKHAM WAY<br>POWAY, CA 92064 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>12/05/2024 | $16,774.14<br>$12,316.13<br>$22,554.14<br>$21,646.33<br>$17,649.47<br>$19,213.27<br>$15,035.73<br>$69,714.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DPI DIRECT** | | **$194,903.70** | |
| 3.306 | DRURY LAND DEVELOPMENT, INC<br>13075 MANCHESTER ROAD<br>SUITE 200<br>SAINT LOUIS, MO 63131 | 09/30/2024<br>10/31/2024<br>12/05/2024 | $8,333.33<br>$8,333.33<br>$8,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DRURY LAND DEVELOPMENT, INC** | | **$24,999.99** | |
| 3.307 | DSW MESA GRAND SPECTRUM LLC<br>1795 E SKYLINE DR, STE 193<br>TUCSON, AZ 85718 | 09/30/2024<br>10/31/2024 | $13,310.14<br>$13,310.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DSW MESA GRAND SPECTRUM LLC** | | **$26,620.28** | |
| 3.308 | DT AHWATUKEE FOOTHILLS LLC<br>PO BOX 734208<br>DEPT 337534 25602 77167<br>CHICAGO, IL 60673 | 09/30/2024<br>10/31/2024 | $27,008.91<br>$27,171.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DT AHWATUKEE FOOTHILLS LLC** | | **$54,180.75** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.309 | DT PRADO LLC<br>DEPT 380807 25601 76959<br>PO BOX 734208<br>CHICAGO, IL 60673-4208 | 09/30/2024<br>10/31/2024<br>11/07/2024 | $17,193.04<br>$17,068.04<br>$186.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DT PRADO LLC | | $34,447.28 | |
| 3.310 | DUNMIRE, TROY<br>[REDACTED ADDRESS] | 10/10/2024<br>10/25/2024<br>11/21/2024<br>12/12/2024<br>12/18/2024 | $9,167.12<br>$6,639.03<br>$12,211.54<br>$5,440.50<br>$8,555.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | TOTAL DUNMIRE, TROY | | $42,013.37 | |
| 3.311 | DUNN, DAVID<br>[REDACTED ADDRESS] | 10/03/2024<br>10/31/2024<br>12/05/2024<br>12/18/2024 | $574.86<br>$11,207.06<br>$1,135.35<br>$8,136.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | TOTAL DUNN, DAVID | | $21,054.03 | |
| 3.312 | DVC 6655-6665 ASSOCIATES LLC<br>6665 SAWMILL RD<br>DUBLIN, OH 43017 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $25,831.56<br>$25,831.56<br>$25,831.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DVC 6655-6665 ASSOCIATES LLC | | $77,494.68 | |
| 3.313 | DY-CO MANAGEMENT CORP<br>150 WHITE PLAINS ROAD<br>SUITE 300<br>TARRYTOWN, NY 10591 | 10/10/2024<br>11/07/2024 | $6,114.15<br>$15,206.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DY-CO MANAGEMENT CORP | | $21,320.26 | |
| 3.314 | EAST COBB CROSSING LLC<br>182 HILDERBRAND DR #102<br>ATLANTA, GA 30328 | 09/30/2024<br>10/31/2024 | $24,824.86<br>$24,824.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EAST COBB CROSSING LLC | | $49,649.72 | |
| 3.315 | EAST HARRISBURG PC INC<br>C/O TKG PAXTON TOWNE CENTER DEV LP<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203-1145 | 09/30/2024<br>10/31/2024 | $20,070.80<br>$22,189.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EAST HARRISBURG PC INC | | $42,260.16 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.316 | EAST WEST COMMONS INVESTORS LLC<br>1230 PEACHTREE ST. NE, SUITE 800<br>C/O COLLIERS INTERNATIONAL MGMT - ATLANTA<br>ATLANTA, GA 30309 | 09/30/2024<br>10/31/2024 | $15,526.00<br>$15,526.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EAST WEST COMMONS INVESTORS LLC** | | **$31,052.00** | |
| 3.317 | EASTERN SHORE PLAZA LLC<br>701 NORTH POST OAK RD, SUITE 210<br>HOUSTON, TX 77024 | 09/30/2024<br>10/31/2024 | $18,344.38<br>$18,344.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EASTERN SHORE PLAZA LLC** | | **$36,688.76** | |
| 3.318 | EASTON MARKET SC, LLC<br>814 COMMERCE DRIVE<br>SUITE 300<br>OAK BROOK, IL 60523 | 09/30/2024<br>10/31/2024 | $25,635.31<br>$25,635.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EASTON MARKET SC, LLC** | | **$51,270.62** | |
| 3.319 | EASTVALE GATEWAY II, LLC<br>C/O LEWIS OPERATING CORP<br>1156 N. MOUNTAIN AVE<br>UPLAND, CO 91786 | 09/30/2024<br>10/31/2024 | $26,125.72<br>$26,125.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EASTVALE GATEWAY II, LLC** | | **$52,251.44** | |
| 3.320 | EASTWOOD VILLAGE OPPORTUNITY 71 MT LLC<br>2958 COLUMBIA STREET<br>TORRANCE, CA 90503 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $18,246.33<br>$18,246.33<br>$18,246.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EASTWOOD VILLAGE OPPORTUNITY 71 MT LLC** | | **$54,738.99** | |
| 3.321 | EATONTOWN 36 LLC<br>1401 BROAD STREET<br>CLIFTON, NJ 07013 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $27,821.83<br>$50.61<br>$27,795.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EATONTOWN 36 LLC** | | **$55,668.23** | |
| 3.322 | ECA BULIGO RED WILLOW PTNS LP<br>13041 W LINEBAUGH AVE<br>TAMPA, FL 33626 | 09/30/2024<br>10/31/2024 | $10,447.81<br>$19,928.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ECA BULIGO RED WILLOW PTNS LP** | | **$30,376.06** | |
| 3.323 | ECOMCHAIN INC.<br>9300 WADE BLVD, STE 301<br>FRISCO, TX 75035 | 10/25/2024 | $90,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Services<br>☐ Other |
| | TOTAL ECOMCHAIN INC. | | $90,000.00 | |
| 3.324 | ECONOCO CORPORATION<br>PO BOX 29<br>HICKSVILLE, NY 11802 | 09/26/2024<br>10/17/2024 | $13,418.00<br>$10,242.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | TOTAL ECONOCO CORPORATION | | $23,660.71 | |
| 3.325 | EDENS LIMITED PARTNERSHIP<br>C/O E&A NORTHEAST LIMITED PARTNERSHIP / DEPT #2148<br>PO BOX 536856<br>ATLANTA, GA 30353-6856 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $61,577.76<br>$203.55<br>$64,854.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EDENS LIMITED PARTNERSHIP | | $126,636.19 | |
| 3.326 | EDGEWATER RETAIL PARTNERS LLC<br>PO BOX 6203<br>DEPT CODE: SNJE1375A<br>HICKSVILLE, NY 11802-6203 | 09/30/2024<br>10/31/2024 | $38,251.54<br>$38,251.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EDGEWATER RETAIL PARTNERS LLC | | $76,503.08 | |
| 3.327 | EDINBURG SRGV LLC<br>PO BOX 677981<br>DALLAS, TX 72567-7981 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $20,056.95<br>$20,056.95<br>$20,056.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EDINBURG SRGV LLC | | $60,170.85 | |
| 3.328 | EKIMETRICS, INC<br>155 WEST 23RD STREET, FLOOR 4<br>NEW YORK, NY 10011 | 09/26/2024 | $71,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL EKIMETRICS, INC | | $71,000.00 | |
| 3.329 | EL TIGRE HOLDING CORP<br>C/O ENGSTROM PROPERTIES INC TRUSTEE<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | 09/30/2024<br>10/31/2024 | $10,000.00<br>$10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EL TIGRE HOLDING CORP | | $20,000.00 | |
| 3.330 | ELITE FACILITIES CONCIERGE<br>20 FAIRWAY DRIVE<br>EAST HANOVER, NJ 07963 | 10/03/2024<br>10/17/2024<br>11/07/2024<br>12/18/2024 | $815.00<br>$3,182.01<br>$3,200.00<br>$6,644.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL ELITE FACILITIES CONCIERGE | | **$13,841.10** | |
| 3.331 | ENFIELD SQUARE REALTY LLC<br>PO BOX 368<br>EMERSON, NJ 07630 | 10/10/2024<br>11/07/2024 | $4,135.70<br>$9,505.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ENFIELD SQUARE REALTY LLC | | **$13,641.49** | |
| 3.332 | ENGIE INSIGHT SERVICES INC<br>1313 N ATLANTIC ST<br>SUITE 5000<br>SPOKANE, WA 99201 | 09/24/2024<br>09/25/2024<br>09/30/2024<br>10/02/2024<br>10/07/2024<br>10/09/2024<br>10/16/2024<br>10/17/2024<br>10/21/2024<br>10/23/2024<br>10/28/2024<br>10/30/2024<br>11/04/2024<br>11/06/2024<br>11/13/2024<br>11/18/2024<br>11/25/2024<br>12/05/2024<br>12/11/2024<br>12/13/2024<br>12/17/2024 | $317,021.36<br>$140,834.28<br>$388,571.06<br>$270,260.66<br>$254,311.38<br>$163,578.40<br>$369,608.62<br>$14,134.74<br>$276,915.49<br>$184,532.57<br>$279,248.11<br>$185,276.81<br>$181,231.63<br>$107,518.25<br>$332,801.60<br>$235,671.50<br>$121,894.02<br>$467,602.93<br>$181,950.81<br>$158,471.78<br>$335,115.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL ENGIE INSIGHT SERVICES INC | | **$4,966,551.59** | |
| 3.333 | EPLUS TECHNOLOGY, INC.<br>PO BOX 404398<br>ATLANTA, GA 30384-4398 | 11/14/2024 | $59,222.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL EPLUS TECHNOLOGY, INC. | | **$59,222.08** | |
| 3.334 | EPPS BRIDGE CENTRE PROPERTY COMPANY LLC<br>6445 POWERS FERRY ROAD<br>SUITE 120<br>ATLANTA, GA 30339 | 09/30/2024<br>10/31/2024 | $25,400.00<br>$25,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL EPPS BRIDGE CENTRE PROPERTY COMPANY LLC | | **$50,800.00** | |
| 3.335 | EQUINIX INC<br>PO BOX 736031<br>DALLAS, TX 75373 | 10/03/2024<br>11/14/2024 | $25,959.02<br>$15,564.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL EQUINIX INC | | **$41,523.04** | |
| 3.336 | EREP MARKET PLACE I LLC<br>515 CONGRESS AVENUE<br>SUITE 1925<br>AUSTIN, TX 78701 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $18,438.50<br>$18,438.50<br>$18,438.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EREP MARKET PLACE I LLC | | **$55,315.50** | |
| 3.337 | ERICA PUTZE<br>[REDACTED ADDRESS] | 11/07/2024 | $21,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL ERICA PUTZE | | **$21,000.00** | |
| 3.338 | ERNST & YOUNG LLP<br>PO BOX 57104 POSTAL STN A<br>TORONTO , M5W 5M5 | 10/17/2024<br>11/14/2024 | $58,710.00<br>$235,704.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL ERNST & YOUNG LLP | | **$294,414.00** | |
| 3.339 | ESSEX TECHNOLOGY GROUP INC<br>PO BOX 79928<br>BALTIMORE, MD 21279 | 10/03/2024<br>12/18/2024 | $22,408.08<br>$4,899.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL ESSEX TECHNOLOGY GROUP INC | | **$27,307.50** | |
| 3.340 | ESTRELLA FALLS JV LLC<br>1350 WEST 3RD STREET<br>CLEVELAND, OH 44113 | 09/30/2024<br>10/31/2024 | $24,862.20<br>$24,862.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ESTRELLA FALLS JV LLC | | **$49,724.40** | |
| 3.341 | ETS PROPERTIES LLC<br>2593 NEWBERN CT<br>THOUSAND OAKS, CA 91361 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $24,505.08<br>$35,506.29<br>$53,974.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ETS PROPERTIES LLC | | **$113,985.97** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.342 | EXCELL MARKETING<br>5501 PARK AVENUE<br>DES MOINES, IA 50211 | 09/26/2024<br>10/10/2024<br>11/07/2024 | $430.95<br>$87,424.90<br>$94,924.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL EXCELL MARKETING | | $182,780.68 | |
| 3.343 | EXCESS SPACE RETAIL SERVICES, INC.<br>ONE HOLLOW LANE<br>SUITE 112<br>ATTN: MICHAEL WIENER<br>LAKE SUCCESS, NY 11042 | 10/10/2024 | $36,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL EXCESS SPACE RETAIL SERVICES, INC. | | $36,000.00 | |
| 3.344 | F&M PARTNERSHIP<br>1530 J STREET STE 200<br>SACRAMENTO, CA 95814 | 09/30/2024<br>10/10/2024<br>11/07/2024 | $961.00<br>$16,976.53<br>$9,952.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL F&M PARTNERSHIP | | $27,890.43 | |
| 3.345 | FACCHINO LABARBERA BLOSSOM HIL,DE LLC<br>873 BLOSSOM HILL RD<br>SAN JOSE, CA 95123 | 09/30/2024<br>10/31/2024 | $20,423.73<br>$20,423.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL FACCHINO LABARBERA BLOSSOM HIL,DE LLC | | $40,847.46 | |
| 3.346 | FAIRLAWN 35, LP<br>3501 SW FAIRLAWN ROAD, SUITE 200<br>TOPEKA, KS 66614 | 09/30/2024<br>10/31/2024 | $19,239.18<br>$19,239.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL FAIRLAWN 35, LP | | $38,478.36 | |
| 3.347 | FAIRLESS HILLS SHOPPING CENTER LP<br>1250 ROUTE 28<br>STE 101<br>BRANCHBURG, NJ 08876 | 09/30/2024<br>10/31/2024 | $15,776.74<br>$15,776.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL FAIRLESS HILLS SHOPPING CENTER LP | | $31,553.48 | |
| 3.348 | FAITH MAREK<br>[REDACTED ADDRESS] | 09/26/2024<br>10/25/2024<br>11/07/2024 | $3,186.91<br>$9,800.89<br>$313.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL FAITH MAREK | | $13,300.80 | |
| 3.349 | FAYETTE PAVILLION LLC<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008 | 09/30/2024<br>10/17/2024 | $18,733.22<br>$2,112.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | 10/25/2024 | $251.88 | ☐ Services |
| | 10/31/2024 | $19,342.00 | ☑ Other Rent |
| **TOTAL FAYETTE PAVILLION LLC** | | **$40,439.39** | |
| 3.350 FBG HARRIMAN UPPER RETAIL LLC<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE, 10TH FLOOR<br>NEW YORK, NY 10019 | 09/30/2024<br>10/31/2024 | $12,837.69<br>$12,837.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL FBG HARRIMAN UPPER RETAIL LLC** | | **$25,675.38** | |
| 3.351 FBJ INVESTORS LP<br>C/O DIVARIS PROPERTY MANAGEMENT CORP<br>ONE COLUMBUS CENTER SUITE 700<br>VIRGINIA BEACH, VA 23462 | 09/30/2024<br>10/31/2024 | $20,565.51<br>$20,565.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL FBJ INVESTORS LP** | | **$41,131.02** | |
| 3.352 FC TREECO COLUMBIA PARK ASSOCIATES LLC<br>C/O WELLS FARGO BANK LLC<br>PO BOX 75922 / ACCT #4182483933<br>BALTIMORE, MD 21275-5922 | 10/10/2024<br>11/07/2024 | $13,806.77<br>$50,092.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL FC TREECO COLUMBIA PARK ASSOCIATES LLC** | | **$63,899.56** | |
| 3.353 FEDERAL REALTY INVESTMENT TRUST<br>CROSSROADS SHOPPING CENTER<br>151 SKOKIE VALLEY ROAD<br>HIGHLAND PARK, IL 60035 | 09/30/2024<br>10/31/2024 | $26,098.25<br>$28,655.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL FEDERAL REALTY INVESTMENT TRUST** | | **$54,754.24** | |
| 3.354 FEDERATED SERVICE SOLUTIONS INC<br>30955 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | 09/24/2024<br>09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024 | $31,682.87<br>$3,900.13<br>$19,933.04<br>$1,896.17<br>$98,061.00<br>$3,792.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FEDERATED SERVICE SOLUTIONS INC** | | **$159,265.55** | |
| 3.355 FESTIVAL PROPERTIES INC<br>ATTN: MS JERUSHA JONES<br>1215 GESSNER DR<br>HOUSTON, TX 77055 | 09/30/2024<br>10/31/2024 | $27,241.09<br>$27,241.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL FESTIVAL PROPERTIES INC** | | **$54,482.18** | |
| 3.356 FHH HAMBURG HOLDINGS LLC<br>200 S MICHIGAN AVE | 12/03/2024 | $26,540.24 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | SUITE 400<br>CHICAGO, IL 60604 | | | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FHH HAMBURG HOLDINGS LLC** | | **$26,540.24** | |
| 3.357 | FIDELIS RETAIL OPPORTUNITY FUND I LP<br>COTTONWOOD RETAIL ASSOCIATES LLC<br>564 NORTH GUADALUPE ST<br>SANTA FE, NM 87501 | 09/30/2024<br>10/31/2024 | $22,306.22<br>$22,306.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIDELIS RETAIL OPPORTUNITY FUND I LP** | | **$44,612.44** | |
| 3.358 | FIDELITY DEVELOPMENT GROUP INC<br>745 ELA RD<br>LAKE ZURICH, IL 60047 | 09/30/2024<br>10/31/2024 | $11,153.83<br>$12,005.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIDELITY DEVELOPMENT GROUP INC** | | **$23,159.14** | |
| 3.359 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC<br>88 BLACK FALCON AVE STE 167<br>BOSTON, MA 02210 | 09/24/2024<br>09/30/2024<br>10/08/2024<br>10/17/2024<br>10/21/2024<br>10/30/2024<br>11/01/2024<br>11/13/2024<br>11/25/2024<br>11/26/2024<br>12/03/2024<br>12/09/2024<br>12/17/2024<br>12/18/2024 | $24,183.29<br>$725,228.74<br>$29,092.06<br>$640,783.76<br>$30,926.50<br>$635,053.70<br>$26,803.59<br>$644,601.61<br>$617,987.12<br>$27,828.10<br>$25,333.51<br>$610,535.55<br>$24,657.04<br>$1,621.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | **TOTAL FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC** | | **$4,064,636.32** | |
| 3.360 | FIRST FEDERAL PLAZA LLC<br>1020 INDUSTRY RD<br>SUITE 40<br>LEXINGTON, KY 40505 | 09/30/2024<br>10/31/2024 | $15,889.66<br>$15,889.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIRST FEDERAL PLAZA LLC** | | **$31,779.32** | |
| 3.361 | FIRST INTERSTATE OF WILLOUGHBY LTD<br>PO BOX 635269<br>CINCINNATI, OH 45263-5269 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $19,773.65<br>$19,858.55<br>$19,858.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL FIRST INTERSTATE OF WILLOUGHBY LTD | | $59,490.75 | |
| 3.362 | FIRST RICHLAND LP<br>C/O BROWMAN DEVELOPMENT CO INC<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | 09/30/2024<br>10/31/2024 | $24,963.06<br>$24,963.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL FIRST RICHLAND LP | | $49,926.12 | |
| 3.363 | FIVE OAKS OUTLET CENTERS INC<br>PO BOX 32309<br>KNOXVILLE, TN 37930 | 09/30/2024<br>10/31/2024 | $13,333.33<br>$13,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL FIVE OAKS OUTLET CENTERS INC | | $26,666.66 | |
| 3.364 | FLAMINGO KID SIGNS INC<br>210 S SAGINAW<br>BYRON, MI 48418 | 09/26/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024<br>11/14/2024 | $19,918.00<br>$8,865.00<br>$40,293.00<br>$10,870.00<br>$425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL FLAMINGO KID SIGNS INC | | $80,371.00 | |
| 3.365 | FLOORMAX USA<br>7701 DERRY ST<br>HARRISBURG, PA 17111 | 09/26/2024<br>10/17/2024 | $472,258.73<br>$78,871.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | TOTAL FLOORMAX USA | | $551,130.55 | |
| 3.366 | FOUR FLAGGS SHOPPING CENTER LLC<br>550 SEVENTH AVE 15TH FLOOR<br>NEW YORK, NY 10018 | 10/31/2024 | $16,522.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL FOUR FLAGGS SHOPPING CENTER LLC | | $16,522.77 | |
| 3.367 | FRANK MINGORIA<br>[REDACTED ADDRESS] | 12/19/2024<br>12/20/2024 | $5,000.00<br>$5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL FRANK MINGORIA | | $10,000.00 | |
| 3.368 | FRAZER CSC, LLC<br>7248 MORGAN ROAD<br>LIVERPOOL, NY 13088 | 10/10/2024<br>11/07/2024 | $6,594.88<br>$11,482.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL FRAZER CSC, LLC | | **$18,077.52** | |
| 3.369 | FRED PRYOR SEMINARS & CAREER TRACK<br>PO BOX 738002<br>ATTN: ACCOUNTS RECEIVABLE<br>DALLAS, TX 75373-8002 | 11/14/2024 | $38,771.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FRED PRYOR SEMINARS & CAREER TRACK** | | **$38,771.87** | |
| 3.370 | FREMONT RETAIL PARTNERS, LP<br>PO BOX 82565<br>GOLETA, CA 93118 | 09/30/2024<br>10/31/2024 | $29,166.67<br>$29,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FREMONT RETAIL PARTNERS, LP** | | **$58,333.34** | |
| 3.371 | FRONTLINE REAL ESTATE PARTNERS LLC<br>477 ELM PLACE<br>HIGHLAND PARK, IL 60035 | 09/30/2024<br>10/31/2024 | $21,369.81<br>$21,369.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FRONTLINE REAL ESTATE PARTNERS LLC** | | **$42,739.62** | |
| 3.372 | FTC PROPERTY MANAGEMENT LLC<br>821 N STREET STE 102<br>ANCHORAGE, AK 99501 | 09/30/2024<br>10/31/2024 | $28,333.33<br>$28,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FTC PROPERTY MANAGEMENT LLC** | | **$56,666.66** | |
| 3.373 | FUN LINE INCORPORATED<br>2165 S MANCHESTER AVE<br>ANAHEIM, CA 92802 | 11/21/2024<br>11/27/2024<br>12/13/2024 | $9,425.00<br>$18,700.00<br>$29,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FUN LINE INCORPORATED** | | **$58,010.00** | |
| 3.374 | FUZE INC<br>2 COPLEY PLACE<br>FLOOR 7<br>BOSTON, MA 02116 | 09/26/2024<br>10/17/2024 | $53,575.06<br>$53,710.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FUZE INC** | | **$107,285.52** | |
| 3.375 | FW IL-RIVERSIDE/RIVERS EDGE<br>3040 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3000 | 09/30/2024<br>10/31/2024 | $27,959.31<br>$27,959.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FW IL-RIVERSIDE/RIVERS EDGE** | | **$55,918.62** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| 3.376 | G FORTE ASSOCIATES INC<br>9 BREWSTER AVENUE<br>FORT SALONGA, NY 11768-0000 | 09/30/2024<br>10/31/2024 | $27,839.31<br>$27,839.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G FORTE ASSOCIATES INC** | | **$55,678.62** | |
| 3.377 | G&I IX SOUTHGATE SHOP CTR JV LLC<br>3200 N MILITARY TRAIL<br>SUITE 400<br>BOCA RATON, FL 33431 | 09/30/2024<br>10/31/2024 | $17,365.55<br>$17,365.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I IX SOUTHGATE SHOP CTR JV LLC** | | **$34,731.10** | |
| 3.378 | G&I X MONTCLAIR ON CENTER LLC<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122 | 09/30/2024<br>10/31/2024 | $22,231.80<br>$22,231.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I X MONTCLAIR ON CENTER LLC** | | **$44,463.60** | |
| 3.379 | G5 PROPERTY MANAGEMENT LLC<br>275 RT 22<br>SPRINGFIELD, NJ 07081 | 09/30/2024<br>10/31/2024 | $49,611.35<br>$51,881.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G5 PROPERTY MANAGEMENT LLC** | | **$101,492.70** | |
| 3.380 | GAGNON, LORI M<br>[REDACTED ADDRESS] | 10/03/2024<br>11/07/2024<br>12/05/2024<br>12/18/2024 | $2,949.34<br>$4,232.78<br>$2,368.34<br>$854.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL GAGNON, LORI M** | | **$10,404.63** | |
| 3.381 | GALLERIA 1848 LLC<br>300 WEST SUMMIT STE 250<br>CHARLOTTE, NC 28203 | 09/30/2024<br>10/31/2024 | $19,075.62<br>$19,075.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GALLERIA 1848 LLC** | | **$38,151.24** | |
| 3.382 | GAM PROPERTY CORP<br>3 POLICE DR<br>GOSHEN, NY 10924 | 09/30/2024<br>10/31/2024 | $104,861.88<br>$104,861.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GAM PROPERTY CORP** | | **$209,723.76** | |
| 3.383 | GARDA CL ATLANTIC INC<br>ATTN: CHARLIE ADDEO | 09/26/2024<br>10/10/2024 | $2,249.98<br>$28,798.87 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | 4200 GOVERNOR PRINTZ BLVD<br>WILMINGTON, DE 19802 | 10/17/2024<br>11/07/2024 | $30,277.36<br>$3,488.56 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL GARDA CL ATLANTIC INC** | | **$64,814.77** | |
| 3.384 | GARDEN CITY LEASEHOLD PROPERTIES LLC<br>33 BOYLSTON ST, STE 3000<br>CHESTNUT HILL, MA 02467 | 09/30/2024<br>10/31/2024 | $40,000.83<br>$40,000.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GARDEN CITY LEASEHOLD PROPERTIES LLC** | | **$80,001.66** | |
| 3.385 | GARRISON FOREST ASSOC LTD PTSHIP<br>C/O M LEO STORCH MNGMT CORP GP/HOOKS VLLG<br>STE 312<br>25 HOOKS LANE<br>BALTIMORE, MD 21208 | 09/30/2024<br>10/31/2024 | $18,546.67<br>$18,546.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GARRISON FOREST ASSOC LTD PTSHIP** | | **$37,093.34** | |
| 3.386 | GB EVANSVILLE DEVELOPERS LLC<br>LLOYD CRSSG SHPG CTR C/O GERSHMAN PRTS<br>350 MASSACHUSETTS AVENUE, #400<br>INDIANAPOLIS, IN 46204 | 09/30/2024<br>10/31/2024 | $20,347.17<br>$20,347.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GB EVANSVILLE DEVELOPERS LLC** | | **$40,694.34** | |
| 3.387 | GGC REAL ESTATE INCOME FUND I LLP<br>3904 BOSTON ST<br>SUITE 402<br>BALTIMORE, MD 21224 | 09/30/2024<br>10/31/2024 | $28,591.82<br>$28,591.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GGC REAL ESTATE INCOME FUND I LLP** | | **$57,183.64** | |
| 3.388 | GGF1 NOARTH OLMSTED 2016 LLC<br>500 GRANT STREET STE 2000<br>PITTSBURGH, PA 15219 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $21,133.33<br>$21,133.33<br>$21,133.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GGF1 NOARTH OLMSTED 2016 LLC** | | **$63,399.99** | |
| 3.389 | GGP/HOMART II LLC<br>PO BOX 6352<br>CAROL STREAM, IL 60197 | 09/30/2024<br>10/31/2024 | $30,176.49<br>$30,176.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GGP/HOMART II LLC** | | **$60,352.98** | |
| 3.390 | GIBSON GREETINGS<br>PNC BANK/FIRSTSIDE CENTER<br>LOCK BOX DEPT<br>LB#640782, ACCT#8889-5000<br>PITTSBURGH, PA 15219 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024 | $47,405.35<br>$45,665.72<br>$47,574.62<br>$46,101.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/24/2024 | $48,694.14 | |
| | | 10/31/2024 | $47,672.22 | |
| | | 11/07/2024 | $44,423.72 | |
| | | 11/14/2024 | $40,841.13 | |
| | **TOTAL GIBSON GREETINGS** | | **$368,378.33** | |
| 3.391 | GLOBAL CROSSING TELECOMMUNICATIONS INC<br>PO BOX 910182<br>DENVER, CO 80291 | 10/25/2024<br>11/14/2024 | $7,414.03<br>$6,271.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL GLOBAL CROSSING TELECOMMUNICATIONS INC** | | **$13,685.32** | |
| 3.392 | GLOBAL SOURCING INC<br>1 FIRST AVE<br>PEABODY, MA 01960 | 09/26/2024<br>10/03/2024<br>11/07/2024<br>11/14/2024 | $170,084.81<br>$101,145.69<br>$4,930.38<br>$267,926.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL GLOBAL SOURCING INC** | | **$544,087.02** | |
| 3.393 | GLOCO ACCENTS CORPORATION<br>1 UPS WAY<br>SUITE A1XUY<br>CHAMPLAIN, NY 12919 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $2,138.40<br>$6,365.40<br>$2,699.40<br>$3,984.24<br>$13,595.64<br>$11,966.64<br>$8,636.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GLOCO ACCENTS CORPORATION** | | **$49,386.24** | |
| 3.394 | GM REALTY OF BANGOR LLC<br>1195 RT 70, STE 2000<br>LAKEWOOD, NJ 08701 | 09/30/2024<br>10/31/2024<br>11/14/2024 | $16,601.09<br>$16,601.09<br>$103.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GM REALTY OF BANGOR LLC** | | **$33,305.62** | |
| 3.395 | GMG LLC<br>220 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 | 09/30/2024<br>10/31/2024 | $14,657.08<br>$14,657.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GMG LLC** | | **$29,314.16** | |
| 3.396 | GMN INVESTMENTS MILLER LP<br>115 W BROWN STREET<br>BIRMINGHAM, MI 48009 | 09/30/2024<br>10/31/2024 | $14,173.94<br>$14,173.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL GMN INVESTMENTS MILLER LP** | | **$28,347.88** | |
| 3.397 | GMN PROPERTIES LLC<br>405 CEDAR TRAIL<br>WINSTON SALEM, NC 27104 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/06/2024 | $20,263.39<br>$2,464.29<br>$20,263.39<br>$20,263.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GMN PROPERTIES LLC** | | **$63,254.46** | |
| 3.398 | GONZALEZ, JORGE<br>[REDACTED ADDRESS] | 12/12/2024<br>12/18/2024<br>12/19/2024 | $13,625.10<br>$6,812.55<br>$341.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL GONZALEZ, JORGE** | | **$20,778.99** | |
| 3.399 | GOOGLE INC<br>PO BOX 883654<br>LOS ANGELES, CA 90088 | 10/03/2024<br>10/28/2024<br>11/25/2024<br>12/18/2024 | $1,516,334.68<br>$2,402,971.63<br>$7,363,691.01<br>$500,149.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL GOOGLE INC** | | **$11,783,147.06** | |
| 3.400 | GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/31/2024<br>11/26/2024 | $39,617.87<br>$18,982.36<br>$24,430.14<br>$46,070.99<br>$1,277.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL GORDON BROTHERS RETAIL PARTNERS LLC** | | **$130,378.95** | |
| 3.401 | GRAINGER<br>DEPT 854210515<br>PALATINE, IL 60038-0001 | 10/17/2024<br>11/07/2024 | $2,895.27<br>$7,563.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GRAINGER** | | **$10,458.94** | |
| 3.402 | GRAND AVENUE ASSOCIATES (283)<br>3201 OLD GLENVIEW ROAD #301<br>WILMETTE, IL 60091 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $28,464.76<br>$126.74<br>$28,464.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GRAND AVENUE ASSOCIATES (283)** | | **$57,056.26** | |
| 3.403 | GRAND FORKS ASSOCIATES LP<br>14 N PEORIA ST<br>UNIT 3F<br>CHICAGO, IL 60607 | 09/30/2024<br>10/31/2024 | $8,712.92<br>$8,712.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL GRAND FORKS ASSOCIATES LP | | $17,425.84 | |
| 3.404 | GRAND PLAZA MGMT LLC<br>5850 CANOGA AVE STE 650<br>C/O NMC SOUTH LLC<br>WOODLAND HILLS, CA 91367 | 09/30/2024<br>10/31/2024<br>11/14/2024 | $6,950.51<br>$32,167.18<br>$1,548.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL GRAND PLAZA MGMT LLC | | $40,666.62 | |
| 3.405 | GRANITE TELECOMMUNICATIONS LLC<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON, MA 02298-3119 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>11/07/2024<br>11/14/2024<br>11/22/2024<br>12/19/2024 | $11,596.55<br>$368.64<br>$11,166.13<br>$364.97<br>$376.42<br>$10,809.25<br>$10,829.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL GRANITE TELECOMMUNICATIONS LLC | | $45,511.76 | |
| 3.406 | GRAY ENTERPRISES LP<br>2200 HARBOR BLVD, SUTIE B-170<br>COSTA MESA, CA 92627 | 09/30/2024<br>10/31/2024 | $32,246.67<br>$32,246.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL GRAY ENTERPRISES LP | | $64,493.34 | |
| 3.407 | GREF GG EASTLAND CENTER LP<br>C/O PINE TREE COMMERCIAL REALTY<br>PO BOX 82751<br>GOLETA, CA 93118 | 09/30/2024<br>10/31/2024 | $28,562.90<br>$21,361.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL GREF GG EASTLAND CENTER LP | | $49,924.16 | |
| 3.408 | GRIGNARD COMPANY LLC<br>505 CAPOBIANCO PLAZA<br>RAHWAY, NJ 07065 | 10/31/2024<br>11/07/2024<br>11/14/2024 | $101,329.22<br>$11,418.73<br>$988.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL GRIGNARD COMPANY LLC | | $113,736.10 | |
| 3.409 | GUZMAN, VANESSA<br>[REDACTED ADDRESS] | 09/26/2024<br>10/10/2024<br>10/17/2024<br>11/21/2024<br>12/12/2024<br>12/20/2024 | $2,144.35<br>$767.55<br>$1,538.87<br>$5,771.74<br>$929.72<br>$780.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | TOTAL GUZMAN, VANESSA | | $11,933.00 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.410 | GVS PARTNERS LLC<br>3528 CONCORD RD<br>YORK, PA 17402 | 09/30/2024<br>10/31/2024 | $11,993.16<br>$11,993.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GVS PARTNERS LLC** | | **$23,986.32** | |
| 3.411 | HAMDEN PLAZA ASSOCIATES LLC<br>C/O JCORP REALTY LLC<br>2 CORPORATE DR<br>SUITE 441<br>SHELTON, CT 06484 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $20,954.90<br>$20,954.90<br>$16,414.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HAMDEN PLAZA ASSOCIATES LLC** | | **$58,324.31** | |
| 3.412 | HANSON INDUSTRIES INC<br>15807 E INDIANA AVE<br>SPOKANE VALLEY, WA 99216 | 09/30/2024<br>10/31/2024 | $19,041.67<br>$19,041.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HANSON INDUSTRIES INC** | | **$38,083.34** | |
| 3.413 | HANSON, RODNEY<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/25/2024<br>11/14/2024<br>11/21/2024<br>12/18/2024 | $4,304.90<br>$2,228.96<br>$1,945.94<br>$3,302.91<br>$3,515.79<br>$838.49<br>$290.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL HANSON, RODNEY** | | **$16,427.10** | |
| 3.414 | HAP PROPERTY OWNER LP<br>C/O CORE PROPERTY CAPITAL TOWER PLACE 100<br>3340 PEACHTREE ROAD, STE 1660<br>ATLANTA, GA 30326 | 09/30/2024<br>10/31/2024 | $26,540.24<br>$26,540.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HAP PROPERTY OWNER LP** | | **$53,080.48** | |
| 3.415 | HARDEN RANCH PLAZA<br>1606 NORTH MAIN ST<br>SALINAS, CA 93906 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $23,838.71<br>$23,838.71<br>$23,838.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HARDEN RANCH PLAZA** | | **$71,516.13** | |
| 3.416 | HART TC-1-111 LLC<br>25937 NETWORK PL<br>CHICAGO, IL 60673 | 09/30/2024<br>10/31/2024 | $33,484.14<br>$33,484.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL HART TC-1-111 LLC** | | **$66,968.28** | |
| 3.417 | HARTER SECREST & EMERY LLP<br>1600 BAUSCH & LOMB PL<br>ROCHESTER, NY 14604 | 10/03/2024<br>11/14/2024<br>12/05/2024<br>12/18/2024<br>12/19/2024 | $6,923.00<br>$3,181.40<br>$7,417.90<br>$2,255.55<br>$2,450.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HARTER SECREST & EMERY LLP** | | **$22,228.50** | |
| 3.418 | HARVEY CAPITAL CORP<br>2333 COTNER AVENUE<br>LOS ANGELES, CA 90064 | 09/30/2024<br>10/31/2024 | $40,281.19<br>$40,281.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HARVEY CAPITAL CORP** | | **$80,562.38** | |
| 3.419 | HARVEY LINDSAY COMMERCIAL REAL ESTATE<br>999 WATERSIDE DR<br>SUITE 1400<br>NORFOLK, VA 23510 | 09/30/2024<br>10/31/2024 | $19,833.33<br>$19,833.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HARVEY LINDSAY COMMERCIAL REAL ESTATE** | | **$39,666.66** | |
| 3.420 | HASTINGS VILLAGE INVESTMENT COMPANY<br>C/O THE ARBA GROUP<br>6380 WILSHIRE BLVD #800<br>LOS ANGELES, CA 90048 | 09/30/2024<br>10/31/2024 | $34,910.00<br>$34,910.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HASTINGS VILLAGE INVESTMENT COMPANY** | | **$69,820.00** | |
| 3.421 | HASTINGS, TONY<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/25/2024<br>10/31/2024<br>11/14/2024<br>12/12/2024 | $1,605.00<br>$1,440.50<br>$1,943.63<br>$60.00<br>$1,698.52<br>$2,135.11<br>$51.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL HASTINGS, TONY** | | **$8,933.84** | |
| 3.422 | HAUCK HOLDINGS ALEXANDRIA LLC<br>DBA HAUCK HOLDINGS BLOOMINGTON LLC<br>4334 GLENDALE-MILFORD RD<br>CINCINNATI, OH 45242 | 09/30/2024<br>10/31/2024 | $13,252.50<br>$13,252.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HAUCK HOLDINGS ALEXANDRIA LLC** | | **$26,505.00** | |
| 3.423 | HAUPPAUGE PROPERTIES LLC<br>1975 HEMPSTEAD TURNPIKE | 09/30/2024 | $26,493.81 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | SUITE 309<br>EAST MEADOW, NY 11554 | 10/31/2024 | $26,493.81 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HAUPPAUGE PROPERTIES LLC** | | **$52,987.62** | |
| 3.424 | HAZARDOUS DISPOSAL SPECIALISTS INC<br>720 ROBB DR STE 107<br>RENO, NV 89523 | 09/26/2024 | $9,728.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/03/2024 | $8,170.54 | |
| | | 10/17/2024 | $5,600.41 | |
| | | 11/07/2024 | $9,442.33 | |
| | | 12/13/2024 | $13,840.51 | |
| | **TOTAL HAZARDOUS DISPOSAL SPECIALISTS INC** | | **$46,782.35** | |
| 3.425 | HEATH, WILLIAM<br>[REDACTED ADDRESS] | 09/26/2024 | $1,772.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/03/2024 | $2,991.40 | |
| | | 10/25/2024 | $4,402.49 | |
| | | 11/14/2024 | $3,325.08 | |
| | | 12/12/2024 | $2,094.65 | |
| | | 12/18/2024 | $170.85 | |
| | | 12/20/2024 | $367.73 | |
| | **TOTAL HEATH, WILLIAM** | | **$15,125.02** | |
| 3.426 | HENDERSON HARBOR GROUP, LLC<br>362 PARSIPANNY RD.<br>#6A<br>PARSIPANNY, NJ 07054 | 11/14/2024 | $21,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HENDERSON HARBOR GROUP, LLC** | | **$21,750.00** | |
| 3.427 | HER ACCESSORIES<br>250 CARTER DRIVE<br>EDISON, NJ 08817 | 10/17/2024 | $14,075.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/24/2024 | $354.60 | |
| | | 10/31/2024 | $12,250.05 | |
| | | 11/07/2024 | $63,687.21 | |
| | | 11/14/2024 | $4,121.87 | |
| | **TOTAL HER ACCESSORIES** | | **$94,488.78** | |
| 3.428 | HFL BENNER PIKE SHIPPING CENTER LLC<br>C/O HFL CORPORATION<br>1155 BENNER PIKE, SUITE #100<br>STATE COLLEGE, PA 16801 | 10/10/2024 | $9,587.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 11/07/2024 | $21,998.22 | |
| | **TOTAL HFL BENNER PIKE SHIPPING CENTER LLC** | | **$31,585.81** | |
| 3.429 | HILCO VALUATION SERVICES, LLC<br>5 REVERE DRIVE<br>SUITE 300<br>NORTHBROOK, IL 60062 | 10/25/2024 | $86,970.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☐ Other |
| | TOTAL HILCO VALUATION SERVICES, LLC | | $86,970.00 | |
| 3.430 | HILLTOP TOWN CENTER LLC<br>PO BOX 844854<br>LOS ANGELES, CA 90084 | 09/30/2024<br>10/31/2024 | $11,052.56<br>$11,052.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL HILLTOP TOWN CENTER LLC | | $22,105.12 | |
| 3.431 | HONIGMAN MILLER SCHWARTZ & COHN LLP<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | 09/26/2024<br>11/07/2024<br>12/18/2024 | $786.00<br>$12,075.00<br>$7,182.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL HONIGMAN MILLER SCHWARTZ & COHN LLP | | $20,043.00 | |
| 3.432 | HOUSTON GULFGATE PARTNERS LP<br>GULFGATE PARTNERSHIP LP<br>PO BOX 203354<br>DALLAS, TX 75320-3354 | 09/30/2024<br>10/25/2024<br>10/31/2024<br>12/03/2024 | $23,800.92<br>$264.42<br>$23,800.92<br>$23,800.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL HOUSTON GULFGATE PARTNERS LP | | $71,667.18 | |
| 3.433 | HRP SPRINGFIELD LLC<br>40 MORRIS AVENUE - SUITE 150<br>C/O HAVERFORD RETAIL PARTNERS<br>BRYN MAWR, PA 19010 | 11/07/2024<br>12/09/2024 | $31,525.16<br>$31,525.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL HRP SPRINGFIELD LLC | | $63,050.32 | |
| 3.434 | HT VENTURES LLC<br>11201 IBERIA STREET<br>SUITE A<br>MIRA LOMA, CA 91752 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $520.08<br>$4,027.00<br>$1,554.18<br>$1,818.15<br>$21.87<br>$23,366.17<br>$3,002.19<br>$20,684.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL HT VENTURES LLC | | $54,994.35 | |
| 3.435 | HUH DI/OCP CROSSLANDS LLC<br>C/O O'CONNOR PROPERTY MGMT LLC<br>230 ROYAL PALM WAY<br>SUITE 200<br>PALM BEACH, FL 33480 | 09/30/2024<br>10/31/2024 | $42,091.12<br>$42,091.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL HUH DI/OCP CROSSLANDS LLC | | $84,182.24 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| 3.436 | HUNTINGTON EXECUTIVE PARK<br>16168 BEACH BLVD<br>SUITE 200<br>HUNTINGTON BEACH, CA 92647 | 09/30/2024<br>10/31/2024 | $37,202.55<br>$37,202.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HUNTINGTON EXECUTIVE PARK** | | **$74,405.10** | |
| 3.437 | HYE TECH MECHANICAL CORPORATION<br>109 PITTIS AVE<br>ALLENDALE, NJ 07401 | 09/26/2024<br>10/17/2024<br>11/07/2024 | $10,452.00<br>$5,949.68<br>$36,622.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL HYE TECH MECHANICAL CORPORATION** | | **$53,023.86** | |
| 3.438 | IG DESIGN GROUP AMERICAS INC<br>PO BOX 8500 (S-3775)<br>PHILADELPHIA, PA 19178-3775 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024<br>11/27/2024 | $62,189.78<br>$100,031.42<br>$85,960.68<br>$24,763.58<br>$28,663.80<br>$51,746.50<br>$86,690.00<br>$140,983.96<br>$58,523.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL IG DESIGN GROUP AMERICAS INC** | | **$639,553.36** | |
| 3.439 | IHEART COMMUNICATIONS INC<br>62301 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024 | $24,060.00<br>$52,610.00<br>$15,000.00<br>$3,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL IHEART COMMUNICATIONS INC** | | **$95,390.00** | |
| 3.440 | INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS, TX 75266-0367 | 10/17/2024<br>11/07/2024<br>11/14/2024 | $1,892.40<br>$18,606.58<br>$49,825.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INDEED INC** | | **$70,324.87** | |
| 3.441 | INDIO TOWNE CENTER LLC<br>1234 E 17TH ST<br>SANTA ANA, CA 92701 | 09/30/2024<br>10/31/2024 | $10,542.54<br>$32,372.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INDIO TOWNE CENTER LLC** | | **$42,915.14** | |
| 3.442 | INDYME SOLUTIONS LLC<br>8295 AERO PLACE<br>SUITE 260 | 09/26/2024<br>10/03/2024 | $9,190.80<br>$923.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | SAN DIEGO, CA 92123-2029 | 11/07/2024 | $1,015.61 | ☑ Services<br>☐ Other |
| | **TOTAL INDYME SOLUTIONS LLC** | | **$11,129.90** | |
| 3.443 | INFORMATION SYSTEMS EXPERTS INC<br>11711 N COLLEGE AVE, STE 200<br>CARMEL, IN 46032 | 09/26/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $4,017.00<br>$4,923.75<br>$4,007.25<br>$4,231.50<br>$4,524.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INFORMATION SYSTEMS EXPERTS INC** | | **$21,703.50** | |
| 3.444 | INFOSYS BPM LIMITED<br>SUITE 700 CUMBERLAND CENTER IV<br>3225 CUMBERLAND BLVD<br>ATLANTA, GA 30339 | 09/23/2024<br>10/07/2024<br>10/16/2024 | $81,644.97<br>$78,944.97<br>$74,100.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INFOSYS BPM LIMITED** | | **$234,690.05** | |
| 3.445 | INFOSYS LIMITED<br>SY NO. 4/1,4/2,4/3,4/4,26/1,26/2, PARK PHASE III<br>ELECTRONICS CITY INDUSTRIAL ARE 2ND PHASE<br>HOSUR ROAD<br>BANGALORE 560 100 INDIA<br>WOODCLIFF LAKE, NJ 07677 | 09/26/2024<br>11/14/2024<br>12/13/2024 | $27,456.00<br>$226,933.40<br>$112,510.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INFOSYS LIMITED** | | **$366,900.08** | |
| 3.446 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC<br>BLDG #75021<br>62903 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 09/30/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/14/2024<br>12/03/2024 | $43,377.92<br>$5,676.28<br>$1,102.18<br>$43,377.92<br>$209.69<br>$43,377.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INLAND COMMERCIAL REAL ESTATE SERVICES LLC** | | **$137,121.91** | |
| 3.447 | INLAND NATIONAL REAL ESTATE SERVICES LLC<br>BLDG #75044<br>62903 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/03/2024 | $57,613.31<br>$7,767.00<br>$53,844.01<br>$32,646.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INLAND NATIONAL REAL ESTATE SERVICES LLC** | | **$151,870.68** | |
| 3.448 | INLAND SOUTHWEST MANAGEMENT #5010<br>15105 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $37,970.47<br>$34,691.28<br>$37,970.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INLAND SOUTHWEST MANAGEMENT #5010** | | **$110,632.22** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.449 | INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>OAK BROOK, IL 60693-0130 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $16,950.52<br>$16,950.52<br>$16,950.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INLAND US MANAGEMENT LLC** | | **$50,851.56** | |
| 3.450 | INSCRIBE, INC.<br>9 MICRO DRIVE<br>WOBURN, MA 1801 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $1,740.61<br>$2,284.28<br>$253.00<br>$3,568.51<br>$481.63<br>$3,155.97<br>$1,292.52<br>$1,372.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL INSCRIBE, INC.** | | **$14,148.54** | |
| 3.451 | INTALYTICS INC<br>5 RESEARCH DRIVE<br>SUITE A<br>ANN ARBOR, MI 48103 | 09/26/2024<br>10/31/2024 | $60,000.00<br>$55,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INTALYTICS INC** | | **$115,950.00** | |
| 3.452 | INTEGRIS VENTURES TC II LLC<br>C/O INTEGRIS VENTURES MANAGEMENT LLC<br>1001 CRAIG ROAD, SUITE 392<br>SAINT LOUIS, MO 63146 | 09/30/2024<br>10/31/2024 | $20,249.77<br>$20,249.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INTEGRIS VENTURES TC II LLC** | | **$40,499.54** | |
| 3.453 | INTELLELAN CONSULTING GROUP LLC<br>4760 PRESTON ROAD SUITE 244-241<br>FRISCO, TX 75034 | 11/07/2024<br>11/22/2024 | $52,400.00<br>$52,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INTELLELAN CONSULTING GROUP LLC** | | **$104,800.00** | |
| 3.454 | INTEMPO SOFTWARE INC<br>8777 PURDUE RD<br>STE 340<br>INDIANAPOLIS, IN 46268 | 11/22/2024 | $18,840.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INTEMPO SOFTWARE INC** | | **$18,840.64** | |
| 3.455 | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC<br>250 WILLIAM STREET<br>SUITE 5-2002<br>ATLANTA, GA 30303 | 09/24/2024<br>10/01/2024<br>10/06/2024 | $356,137.42<br>$174,246.51<br>$378,291.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/08/2024 | $174,637.24 | |
| | | 10/15/2024 | $580,438.28 | |
| | | 10/22/2024 | $186,373.50 | |
| | | 10/29/2024 | $213,609.04 | |
| | | 11/01/2024 | $372,747.00 | |
| | | 11/03/2024 | $897,664.84 | |
| | | 11/04/2024 | $180,062.80 | |
| | | 11/05/2024 | $243,749.76 | |
| | | 11/12/2024 | $218,799.17 | |
| | | 11/19/2024 | $166,403.51 | |
| | | 11/26/2024 | $167,009.38 | |
| | | 12/10/2024 | $138,636.24 | |
| | | 12/17/2024 | $757,299.00 | |
| | | 12/19/2024 | $235,441.59 | |
| | **TOTAL INTERACTIVE COMMUNICATIONS INTERNATIONAL INC** | | **$5,441,546.32** | |
| 3.456 | INTERNATIONAL SOS ASSISTANCE INC<br>PO BOX 419386<br>BOSTON, MA 02241 | 09/26/2024 | $30,362.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INTERNATIONAL SOS ASSISTANCE INC** | | **$30,362.84** | |
| 3.457 | INTRALINKS INC<br>PO BOX 10259<br>NEW YORK, NY 10259-0259 | 11/07/2024<br>11/14/2024 | $49,303.30<br>$116,791.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INTRALINKS INC** | | **$166,095.10** | |
| 3.458 | INVENTRUST PROPERTY MGMT LLC<br>INLAND AMERICAN CHICAGO LINCOLN LLC<br>LOCKBOX SRVS 6447<br>1801 PARKVIEW DR 1ST FL<br>SHOREVIEW, MN 55126 | 09/30/2024<br>10/31/2024 | $24,016.97<br>$24,016.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INVENTRUST PROPERTY MGMT LLC** | | **$48,033.94** | |
| 3.459 | INVESTEC MANAGEMENT CORP<br>C/O NTO<br>200 E CARRILLO ST STE 200<br>SANTA BARBARA, CA 93101 | 09/30/2024<br>10/31/2024 | $15,877.83<br>$15,877.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INVESTEC MANAGEMENT CORP** | | **$31,755.66** | |
| 3.460 | INVESTMENT MANAGEMENT I LLC<br>215 NORTH FEDERAL HIGHWAY<br>BOCA RATON, FL 33432 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $31,460.88<br>$31,460.88<br>$31,460.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Other Rent |
| | TOTAL INVESTMENT MANAGEMENT I LLC | | $94,382.64 | |
| 3.461 | IPFS CORPORATION<br>1055 BROADWAY, FI 11<br>KANSAS CITY, MO 64015 | 10/10/2024 | $764,307.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Insurance |
| | TOTAL IPFS CORPORATION | | $764,307.60 | |
| 3.462 | IRELAND TALLAHASSEE LTD<br>12000 BISCAYNE BLVD<br>SUITE 810<br>MIAMI, FL 33181 | 09/30/2024<br>10/31/2024<br>12/06/2024 | $18,656.37<br>$18,656.37<br>$18,656.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL IRELAND TALLAHASSEE LTD | | $55,969.11 | |
| 3.463 | IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | 10/03/2024<br>10/31/2024<br>11/14/2024<br>11/27/2024 | $8,162.12<br>$2,211.87<br>$7,930.83<br>$2,198.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage units |
| | TOTAL IRON MOUNTAIN | | $20,503.31 | |
| 3.464 | IVT HIGHLANDS AT FLOWER MOUND LP<br>DEPT 40118<br>32057 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $32,152.29<br>$32,152.29<br>$32,152.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL IVT HIGHLANDS AT FLOWER MOUND LP | | $96,456.87 | |
| 3.465 | J-7 LAND PARTNERS, LLLP (245)<br>C/O THE JAFFE CORPORATION<br>300 N NOVA ROAD<br>ORMOND BEACH, FL 32174 | 09/30/2024<br>10/31/2024 | $11,507.28<br>$21,830.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL J-7 LAND PARTNERS, LLLP (245) | | $33,338.08 | |
| 3.466 | JACQUELINE DRAPER<br>[REDACTED ADDRESS] | 09/26/2024 | $13,051.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL JACQUELINE DRAPER | | $13,051.23 | |
| 3.467 | JAHCO RICHARDSON HEIGHTS LLC<br>PO BOX 14586<br>OKLAHOMA CITY, OK 73113-0586 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $27,808.78<br>$28,643.04<br>$28,643.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL JAHCO RICHARDSON HEIGHTS LLC | | $85,094.86 | |
| 3.468 | JAMESTOWN CCP LP<br>PO BOX 733868<br>DALLAS, TX 75373-3868 | 09/30/2024<br>10/31/2024 | $30,921.41<br>$30,921.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JAMESTOWN CCP LP | | $61,842.82 | |
| 3.469 | JBL NORTHWEST MARKETPLACE LLC<br>C/O JBL ASSET MGMT LLC<br>2028 HARRISON ST<br>SUITE 202<br>HOLLYWOOD, FL 33020 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024<br>12/03/2024 | $25,741.28<br>$134.02<br>$25,741.28<br>$138.52<br>$25,741.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JBL NORTHWEST MARKETPLACE LLC | | $77,496.38 | |
| 3.470 | JCR RUTHERFORD CROSSING INVESTORS LLC<br>C/O JC REGER INTERESTS INC<br>1010 WISCONSIN AVE NW STE 600<br>WASHINGTON, DC 20007 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024 | $17,709.18<br>$274.90<br>$17,709.18<br>$263.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JCR RUTHERFORD CROSSING INVESTORS LLC | | $35,956.29 | |
| 3.471 | JCTC HOLDINGS LLC<br>C/O HAMPTON PROPERTIES INC<br>2550 BATES RD STE 110 MONTREAL QC H4N 1T1<br>WOODCLIFF LAKE, NJ 07677 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $20,306.02<br>$16,601.17<br>$19,565.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JCTC HOLDINGS LLC | | $56,472.24 | |
| 3.472 | JEFFREY MANAGEMENT CORP<br>370 7TH AVE<br>SUITE 618<br>NEW YORK, NY 10001 | 09/30/2024<br>10/31/2024 | $38,218.28<br>$38,218.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JEFFREY MANAGEMENT CORP | | $76,436.56 | |
| 3.473 | JEFFREY R MELILCHAR<br>15130 VENTURA BLVD #320<br>SHERMAN OAKS, CA 91403 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $6,916.25<br>$6,916.25<br>$6,916.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JEFFREY R MELILCHAR | | $20,748.75 | |
| 3.474 | JELLY BELLY CANDY CO.<br>PO BOX 742799<br>LOS ANGELES, CA 90074 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024 | $30,119.76<br>$11,606.56<br>$20,356.80<br>$12,716.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 11/07/2024 | $9,377.52 | |
| | | 11/14/2024 | $9,392.76 | |
| | **TOTAL JELLY BELLY CANDY CO.** | | **$93,569.80** | |
| 3.475 | JEMSTONE CROSS KEYS LLC<br>358 FIFTH AVENUE, SUITE 1405<br>NEW YORK, NY 10001 | 10/17/2024 | $33,333.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/25/2024 | $16,666.67 | |
| | | 10/31/2024 | $16,666.67 | |
| | | 11/07/2024 | $13,528.79 | |
| | **TOTAL JEMSTONE CROSS KEYS LLC** | | **$80,195.47** | |
| 3.476 | JFL ENTERPRISES INC<br>4900 TRAIN AVENUE<br>CLEVELAND, OH 44102 | 10/10/2024 | $1,753.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/17/2024 | $3,370.41 | |
| | | 10/24/2024 | $4,102.88 | |
| | | 10/31/2024 | $2,859.27 | |
| | | 11/07/2024 | $4,626.47 | |
| | | 11/14/2024 | $10,100.42 | |
| | **TOTAL JFL ENTERPRISES INC** | | **$26,813.25** | |
| 3.477 | JIM R SMITH & COMPANY<br>1400 POAST OAK BLVD<br>SUITE 650<br>HOUSTON, TX 77056 | 09/30/2024 | $16,769.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $16,769.92 | |
| | **TOTAL JIM R SMITH & COMPANY** | | **$33,539.84** | |
| 3.478 | JOHN TYLER ENTERPRISES INC<br>550 CRESCENT BLVD<br>GLOUCESTER CITY, NJ 08030 | 09/26/2024 | $205,121.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | | 10/10/2024 | $298,006.75 | |
| | | 10/17/2024 | $168,306.17 | |
| | | 10/25/2024 | $297,146.09 | |
| | | 11/07/2024 | $472,839.78 | |
| | | 11/14/2024 | $77,989.96 | |
| | **TOTAL JOHN TYLER ENTERPRISES INC** | | **$1,519,410.42** | |
| 3.479 | JORDAN CREEK INVESTMENTS LLC<br>2540 73RD ST<br>URBANDALE, IA 50322 | 09/30/2024 | $27,321.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $27,321.09 | |
| | | 12/09/2024 | $27,321.09 | |
| | **TOTAL JORDAN CREEK INVESTMENTS LLC** | | **$81,963.27** | |
| 3.480 | JORDAN LEIGH NEWQUIST<br>[REDACTED ADDRESS] | 10/03/2024 | $9,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/07/2024 | $5,520.00 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL JORDAN LEIGH NEWQUIST | | **$15,120.00** | |
| 3.481 | JOSEY TRINITY MILLS JV II<br>3102 MAPLE AVE STE 500<br>DALLAS, TX 75201 | 09/30/2024 | $16,410.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $14,005.78 | |
| | | 12/03/2024 | $17,182.45 | |
| | TOTAL JOSEY TRINITY MILLS JV II | | **$47,598.32** | |
| 3.482 | JPM ABL<br>10 S DEARBORN ST<br>CHICAGO, IL 60603 | 09/24/2024 | $19,270,000.00 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 09/25/2024 | $4,375,000.00 | |
| | | 09/27/2024 | $3,592,000.00 | |
| | | 10/03/2024 | $6,643,000.00 | |
| | | 10/07/2024 | $5,215,000.00 | |
| | | 10/08/2024 | $16,255,000.00 | |
| | | 10/10/2024 | $6,880,000.00 | |
| | | 10/16/2024 | $2,935,000.00 | |
| | | 10/17/2024 | $21,580,000.00 | |
| | | 10/18/2024 | $7,360,000.00 | |
| | | 10/21/2024 | $6,155,000.00 | |
| | | 10/22/2024 | $8,175,000.00 | |
| | | 10/23/2024 | $20,760,000.00 | |
| | | 10/25/2024 | $6,945,000.00 | |
| | | 10/30/2024 | $38,050,000.00 | |
| | | 10/31/2024 | $22,670,000.00 | |
| | | 11/01/2024 | $17,800,000.00 | |
| | | 11/06/2024 | $4,817,000.00 | |
| | | 11/12/2024 | $4,600,000.00 | |
| | | 11/13/2024 | $11,455,000.00 | |
| | | 11/18/2024 | $4,355,000.00 | |
| | | 11/26/2024 | $27,055,000.00 | |
| | | 12/18/2024 | $473,699.49 | |
| | | 12/19/2024 | $217,762.00 | |
| | TOTAL JPM ABL | | **$267,633,461.49** | |
| 3.483 | JUNGLE JIMS EASTGATE LLC<br>4450 EASTGATE SOUTH DR #250<br>CINCINNATI, OH 45245 | 09/30/2024 | $18,460.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/10/2024 | $1,792.60 | |
| | | 10/31/2024 | $18,460.25 | |
| | TOTAL JUNGLE JIMS EASTGATE LLC | | **$38,713.10** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.484 | K-GAM BROADWAY CRAYCROFT LLC<br>7379 E TANQUE VERDE RD<br>TUCSON, AZ 85715 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $19,298.26<br>$19,298.26<br>$19,298.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL K-GAM BROADWAY CRAYCROFT LLC | | $57,894.78 | |
| 3.485 | KAISER PERMANENTE HEALTH PLAN-NORTH<br>WORLD WAY POSTAL GRADE<br>P. O. BOX 80204<br>LOS ANGELES, CA 90080 | 09/26/2024<br>11/07/2024<br>11/08/2024<br>12/13/2024 | $54,607.33<br>$51,503.05<br>$48,822.07<br>$53,266.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | TOTAL KAISER PERMANENTE HEALTH PLAN-NORTH | | $208,199.32 | |
| 3.486 | KAISER PERMANENTE HEALTH PLAN-SOUTH<br>PO BOX 80204<br>LOS ANGELES, CA 90080 | 11/07/2024<br>11/08/2024<br>12/19/2024 | $78,171.71<br>$98,349.83<br>$81,134.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | TOTAL KAISER PERMANENTE HEALTH PLAN-SOUTH | | $257,656.45 | |
| 3.487 | KAUFMAN LAW, P.C.<br>143 ESTORIA STREET SE<br>ATLANTA, GA 30316 | 11/14/2024 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL KAUFMAN LAW, P.C. | | $20,000.00 | |
| 3.488 | KBW GLOBAL CORP<br>9832 MAX SHAPIRO WAY<br>SOUTH EL MONTE, CA 91733 | 09/26/2024<br>11/14/2024 | $13,975.50<br>$16,017.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL KBW GLOBAL CORP | | $29,993.34 | |
| 3.489 | KEKST CNC<br>PUBLICIS COMMUNICATIONS COLLECTION ACCOUNT<br>F/B/O KEKST<br>PO BOX 1696<br>CAROL STREAM, IL 60132 | 10/17/2024<br>11/07/2024<br>12/13/2024 | $550.00<br>$550.00<br>$75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL KEKST CNC | | $76,100.00 | |
| 3.490 | KENDALL ASSOC LTD PARTNERSHIP<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042 | 09/30/2024<br>10/31/2024 | $26,562.63<br>$26,562.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KENDALL ASSOC LTD PARTNERSHIP | | $53,125.26 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.491 | KETER ENVIRONMENTAL SERVICES INC<br>PO BOX 417468<br>BOSTON, MA 02241-7468 | 10/17/2024<br>11/07/2024<br>12/18/2024 | $3,978.91<br>$8,608.69<br>$8,709.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL KETER ENVIRONMENTAL SERVICES INC | | $21,297.56 | |
| 3.492 | KIKUCHI, LARRY<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>11/07/2024<br>11/14/2024<br>11/26/2024<br>12/05/2024<br>12/12/2024 | $1,242.74<br>$1,541.13<br>$2,443.01<br>$1,183.90<br>$1,022.70<br>$655.00<br>$3,145.92<br>$421.00<br>$1,216.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | TOTAL KIKUCHI, LARRY | | $12,872.07 | |
| 3.493 | KIL-BEN EXCELSIOR LLC<br>ROBERT L BRACKEY<br>80 E ARLINGTON AVE<br>SAINT PAUL, MN 55117 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $13,535.39<br>$420.00<br>$13,535.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIL-BEN EXCELSIOR LLC | | $27,490.78 | |
| 3.494 | KIM-CPP PL PORTFOLIO REIT LLC<br>C/O KIMCO<br>6060 PIEDMONT ROW DR SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $35,191.45<br>$35,191.45<br>$35,191.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIM-CPP PL PORTFOLIO REIT LLC | | $105,574.35 | |
| 3.495 | KIMCO CARROLWOOD 664, INC (249)<br>C/O KIMCO REALTY CORP<br>6060 PIEDMONT ROW DR SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $30,011.56<br>$30,011.56<br>$30,011.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIMCO CARROLWOOD 664, INC (249) | | $90,034.68 | |
| 3.496 | KIMCO INCOME OPERATING PARTNERSHIP LP<br>KIR MAPLE GROVE LP<br>SMNM0014/LPARTCI00<br>PO BOX 82566<br>GOLETA, CA 93118-2566 | 09/30/2024<br>10/31/2024<br>11/14/2024 | $43,055.63<br>$43,055.63<br>$432.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIMCO INCOME OPERATING PARTNERSHIP LP | | $86,543.71 | |
| 3.497 | KIMCO INCOME OPERATING PTNSHIP LP<br>6060 PIEDMONT ROW DR SOUTH<br>SUITE 200 | 10/01/2024<br>10/31/2024 | $70,280.45<br>$90,530.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | CHARLOTTE, NC 28287 | 12/03/2024 | $19,362.86 | ☐ Services<br>☑ Other Rent |
| | **TOTAL KIMCO INCOME OPERATING PTNSHIP LP** | | **$180,173.52** | |
| 3.498 | KIMCO LAKELAND 123 INC<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | 09/30/2024<br>10/31/2024 | $21,843.62<br>$21,843.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIMCO LAKELAND 123 INC** | | **$43,687.24** | |
| 3.499 | KIMCO REALTY<br>FLAGLER S C LLC C/O KIMCO REALTY CORP<br>6060 PIEDMONT ROW DR S,STE 200<br>CHARLOTTE, NC 28287 | 09/30/2024<br>10/31/2024<br>11/14/2024<br>12/03/2024 | $142,418.32<br>$142,921.30<br>$436.12<br>$77,008.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIMCO REALTY** | | **$362,784.30** | |
| 3.500 | KIMCO REALTY CORPORATION<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | 09/30/2024<br>10/31/2024 | $169,778.04<br>$170,250.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIMCO REALTY CORPORATION** | | **$340,028.07** | |
| 3.501 | KIMCO REALTY OP LLC<br>500 NORTH BROADWAY STE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $70,994.08<br>$70,994.08<br>$23,477.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIMCO REALTY OP LLC** | | **$165,465.63** | |
| 3.502 | KIMCO RIVERVIEW LLC<br>PO BOX 82565<br>GOLETA, CA 93118 | 10/31/2024 | $13,481.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIMCO RIVERVIEW LLC** | | **$13,481.72** | |
| 3.503 | KING ZAK INDUSTRIES, INC.<br>3 POLICE DRIVE<br>PO BOX 1029<br>GOSHEN, NY 10924 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $76,667.88<br>$108,949.21<br>$85,094.17<br>$205,025.52<br>$79,161.93<br>$532,773.51<br>$219,955.65<br>$322,646.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL KING ZAK INDUSTRIES, INC.** | | **$1,630,274.01** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.504 | KIOP FOREST AVE, LP<br>PO BOX 6208<br>DEPT CODE: SNYS0031<br>HICKSVILLE, NY 11802-6208 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $24,024.65<br>$23,624.65<br>$23,624.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIOP FOREST AVE, LP** | | **$71,273.95** | |
| 3.505 | KIR FEDERAL WAY 035 LLC<br>4065 FACTORIA MALL SE<br>SUITE F10<br>BELLEVUE, WA 98006 | 09/30/2024<br>10/31/2024 | $20,967.21<br>$20,967.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIR FEDERAL WAY 035 LLC** | | **$41,934.42** | |
| 3.506 | KIR MONTGOMERY 049 LLC<br>PO BOX 30344<br>TAMPA, FL 33630 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $25,518.77<br>$25,518.77<br>$25,602.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIR MONTGOMERY 049 LLC** | | **$76,640.20** | |
| 3.507 | KIR TORRANCE LP<br>PO BOX 82566<br>DEPT CODE: SCAT0038<br>GOLETA, CA 93118-2566 | 09/30/2024<br>10/31/2024 | $36,642.28<br>$36,642.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIR TORRANCE LP** | | **$73,284.56** | |
| 3.508 | KIR TUKWILA LP<br>PO BOX 82566<br>GOLETA, CA 93118 | 09/30/2024<br>10/31/2024 | $27,136.31<br>$27,136.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIR TUKWILA LP** | | **$54,272.62** | |
| 3.509 | KITE REALTY GROUP LP<br>KRG PLAZA GREE LLC C/O KITE REALTY GRP<br>PO BOX 743806<br>ATLANTA, GA 30374 | 10/01/2024<br>10/31/2024<br>12/03/2024<br>12/06/2024 | $79,526.44<br>$96,182.19<br>$39,513.57<br>$34,671.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KITE REALTY GROUP LP** | | **$249,893.74** | |
| 3.510 | KITE REALTY GROUP, L.P.<br>30 SOUTH MERIDIAN ST SUITE 1100<br>INDIANAPOLIS, IN 46204 | 09/30/2024<br>10/31/2024 | $29,821.47<br>$29,821.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KITE REALTY GROUP, L.P.** | | **$59,642.94** | |
| 3.511 | KK MARKETPLACE 2468, LLC<br>500 NORTH BROADWAY SUTIE 201 | 09/30/2024<br>10/31/2024 | $53,235.29<br>$53,235.29 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | JERICHO, NY 11753 | | | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KK MARKETPLACE 2468, LLC** | | **$106,470.58** | |
| 3.512 | KOUNT INC<br>917 LUSK STREET<br>SUITE 300<br>BOISE, ID 83706 | 10/25/2024<br>11/14/2024 | $30,425.00<br>$19,762.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KOUNT INC** | | **$50,187.50** | |
| 3.513 | KRAUS-ANDERSON REALTY COMPANY<br>4210 WEST OLD SHAKOPEE ROAD<br>BLOOMINGTON, MN 55437 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024 | $29,166.30<br>$508.51<br>$29,166.30<br>$505.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KRAUS-ANDERSON REALTY COMPANY** | | **$59,346.62** | |
| 3.514 | KRC NORTH CAROLINA REALTY LP<br>C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DR<br>SUITE 200<br>CHARLOTTE, NC 28287 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $33,379.26<br>$7,500.00<br>$33,379.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KRC NORTH CAROLINA REALTY LP** | | **$74,258.52** | |
| 3.515 | KRG PEMBROKE PINES LLC<br>ACCOUNT 001011<br>PO BOX 743810<br>ATLANTA, GA 30374 | 09/30/2024<br>10/31/2024<br>11/14/2024 | $35,524.99<br>$35,524.99<br>$20,290.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KRG PEMBROKE PINES LLC** | | **$91,340.50** | |
| 3.516 | KRG TERRITORY LLC<br>LAS VEGAS CENTIENNIAL CENTER LLC<br>62934 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 09/30/2024<br>10/31/2024 | $26,481.74<br>$26,481.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KRG TERRITORY LLC** | | **$52,963.48** | |
| 3.517 | KYRAY LLC<br>8300 N HAYDEN RD ST A200<br>SCOTTSDALE, AZ 85258 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $27,129.92<br>$27,129.92<br>$27,129.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KYRAY LLC** | | **$81,389.76** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.518 | LA ALAMEDA LLC<br>201 S FIGUEROA ST, SUITE 300<br>LOS ANGELES, CA 90012 | 09/30/2024<br>10/31/2024 | $41,271.05<br>$41,271.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LA ALAMEDA LLC** | | **$82,542.10** | |
| 3.519 | LA ENTRADA ASSOCIATES<br>4401 MANCHESTER AVENUE<br>SUITE 206<br>ENCINITAS, CA 92024 | 09/30/2024<br>10/31/2024 | $21,666.67<br>$21,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LA ENTRADA ASSOCIATES** | | **$43,333.34** | |
| 3.520 | LA HABRA ASSOCIATES LLC<br>60 S MARKET STREET<br>SUITE 1120<br>C/O DJM CAPITAL PARTNERS<br>SAN JOSE, CA 95113 | 09/30/2024<br>10/31/2024 | $32,034.38<br>$32,034.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LA HABRA ASSOCIATES LLC** | | **$64,068.76** | |
| 3.521 | LAGUNA PAVILION SC LLC<br>C/O SIERRA ASSET MANAGEMENT INC<br>2920 PROSPECT PARK DRIVE, STE 120<br>RANCHO CORDOVA, CA 95670 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $14,752.18<br>$15,962.25<br>$8,160.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAGUNA PAVILION SC LLC** | | **$38,874.98** | |
| 3.522 | LAKELINE PLAZA<br>11200 LAKELINE MALL DR<br>CEDAR PARK, TX 78613 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $29,712.77<br>$29,712.77<br>$29,712.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAKELINE PLAZA** | | **$89,138.31** | |
| 3.523 | LAMACAR INC<br>3311 BOYINGTON DRIVE STE 400<br>CARROLLTON, TX 75006 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $5,692.54<br>$1,498.20<br>$1,607.58<br>$898.91<br>$3,645.37<br>$2,729.58<br>$36.46<br>$9,098.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL LAMACAR INC** | | **$25,206.66** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.524 | LANCE BASS PRODUCTIONS, LLC<br>1025 N BRAND BLVD<br>SUITE 230<br>GLENDALE, CA 91202 | 11/07/2024 | $120,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LANCE BASS PRODUCTIONS, LLC** | | **$120,000.00** | |
| 3.525 | LANSING RETAIL CENTER, LLC.<br>LANSING RETAIL CENTER LLC<br>PO BOX 74008237<br>CHICAGO, IL 60674-8237 | 09/30/2024<br>10/10/2024<br>10/25/2024<br>10/31/2024<br>12/17/2024 | $26,159.75<br>$2,328.25<br>$1,851.09<br>$26,159.75<br>$3,461.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LANSING RETAIL CENTER, LLC.** | | **$59,960.66** | |
| 3.526 | LATHAM FARMS OWNER LLC<br>ATTN:MICHAEL WRIGHT<br>400 ANDREWS STREET<br>SUITE 500<br>ROCHESTER, NY 14604 | 09/30/2024 | $17,083.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LATHAM FARMS OWNER LLC** | | **$17,083.99** | |
| 3.527 | LAVENDER19 LP<br>DEPT LA 24981<br>PASADENA, CA 91185-4981 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $28,640.08<br>$28,640.08<br>$28,640.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAVENDER19 LP** | | **$85,920.24** | |
| 3.528 | LBX DEPTFORD TH LLC<br>1427 MAYSON STREET NE<br>ATLANTA, GA 30324 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $33,833.34<br>$33,947.02<br>$33,833.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LBX DEPTFORD TH LLC** | | **$101,613.70** | |
| 3.529 | LCR WALPOLE LLC<br>800 BOYLSTON STREET STE 1300<br>BOSTON, MA 02199 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $24,743.03<br>$24,743.03<br>$24,743.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LCR WALPOLE LLC** | | **$74,229.09** | |
| 3.530 | LEA COMPANY (280)<br>397 LITTLE NECK ROAD<br>SUITE 200 BUILDING 3400<br>VIRGINIA BEACH, VA 23452 | 09/30/2024<br>10/31/2024 | $20,195.42<br>$20,195.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LEA COMPANY (280)** | | **$40,390.84** | |
| 3.531 | LEAF EXECUTION INC | 09/26/2024 | $1,140,122.69 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | 1350 TEXAS STREET<br>GARY, IN 46402 | 10/10/2024 | $604,560.87 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/17/2024 | $503,200.46 | |
| | | 10/31/2024 | $924,155.61 | |
| | | 11/18/2024 | $1,133,462.55 | |
| | | 11/27/2024 | $803,448.09 | |
| | | 12/05/2024 | $426,954.17 | |
| | | 12/18/2024 | $628,601.92 | |
| | **TOTAL LEAF EXECUTION INC** | | **$6,164,506.36** | |
| 3.532 | LEAF LOGISTICS INC<br>101 GREENWICH ST STE 903<br>NEW YORK, NY 10006 | 10/03/2024 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/07/2024 | $30,000.00 | |
| | | 12/13/2024 | $60,000.00 | |
| | | 12/18/2024 | $60,000.00 | |
| | **TOTAL LEAF LOGISTICS INC** | | **$180,000.00** | |
| 3.533 | LEASON ELLIS<br>[REDACTED ADDRESS] | 09/26/2024 | $11,752.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/07/2024 | $8,828.83 | |
| | | 12/18/2024 | $24,261.17 | |
| | **TOTAL LEASON ELLIS** | | **$44,842.30** | |
| 3.534 | LEESBURG PLAZA LLC<br>8405 GREENSBORO DR 8TH FL<br>C/O RAPPAPORT<br>MCLEAN, VA 22102 | 09/30/2024 | $19,140.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $19,140.82 | |
| | | 11/14/2024 | $752.00 | |
| | | 12/03/2024 | $19,140.82 | |
| | **TOTAL LEESBURG PLAZA LLC** | | **$58,174.46** | |
| 3.535 | LEVEL 10 LLC<br>PO BOX 848<br>AURORA, IL 60507 | 09/26/2024 | $18,209.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/03/2024 | $5,458.77 | |
| | | 10/17/2024 | $25,368.84 | |
| | | 10/31/2024 | $34,096.00 | |
| | | 11/07/2024 | $9,237.20 | |
| | | 11/14/2024 | $5,736.23 | |
| | | 12/05/2024 | $3,979.82 | |
| | **TOTAL LEVEL 10 LLC** | | **$102,086.53** | |
| 3.536 | LEVIN PROPERTIES LP<br>C/O LEVIN MANAGEMENT CORPORATION<br>PO BOX 326<br>PLAINFIELD, NJ 07061 | 09/30/2024 | $52,803.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $52,803.78 | |
| | **TOTAL LEVIN PROPERTIES LP** | | **$105,607.56** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.537 | LEY-LANE PARTNERSHIP NO 9 LP<br>PO BOX 670240<br>DALLAS, TX 75267 | 09/30/2024 | $22,291.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $22,291.85 | |
| | | 12/03/2024 | $22,291.85 | |
| | **TOTAL LEY-LANE PARTNERSHIP NO 9 LP** | | **$66,875.55** | |
| 3.538 | LIBRACH, BRIAN<br>[REDACTED ADDRESS] | 09/26/2024 | $1,005.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/03/2024 | $424.84 | |
| | | 10/10/2024 | $740.18 | |
| | | 10/25/2024 | $1,789.77 | |
| | | 10/31/2024 | $1,043.60 | |
| | | 11/07/2024 | $1,321.32 | |
| | | 11/26/2024 | $1,144.00 | |
| | | 12/09/2024 | $2,157.81 | |
| | | 12/12/2024 | $2,498.49 | |
| | | 12/18/2024 | $1,503.42 | |
| | | 12/20/2024 | $192.92 | |
| | **TOTAL LIBRACH, BRIAN** | | **$13,821.70** | |
| 3.539 | LICENSE 2 PLAY TOYS LLC<br>MILBERG FACTORS INC<br>99 PARK AVENUE, 21ST FLOOR<br>NEW YORK, NY 10016 | 09/26/2024 | $131.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $23,463.72 | |
| | | 10/10/2024 | $51,965.68 | |
| | | 10/17/2024 | $47,227.11 | |
| | | 10/24/2024 | $31,192.60 | |
| | | 11/07/2024 | $49,929.70 | |
| | | 11/14/2024 | $81,819.14 | |
| | | 11/27/2024 | $17,008.91 | |
| | **TOTAL LICENSE 2 PLAY TOYS LLC** | | **$302,738.06** | |
| 3.540 | LMA/USA LLC<br>4 MAIN ST.<br>E. HARTFORD, CT 06118 | 09/30/2024 | $12,419.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $12,419.50 | |
| | | 12/03/2024 | $12,419.50 | |
| | **TOTAL LMA/USA LLC** | | **$37,258.50** | |
| 3.541 | LOICANO, PHILLIP J<br>[REDACTED ADDRESS] | 09/26/2024 | $1,295.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/25/2024 | $3,452.41 | |
| | | 12/12/2024 | $5,013.50 | |
| | **TOTAL LOICANO, PHILLIP J** | | **$9,761.27** | |
| 3.542 | LOPEZ, JONATHAN<br>[REDACTED ADDRESS] | 09/26/2024 | $2,247.08 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/10/2024 | $3,288.74 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/25/2024 | $1,555.89 | |
| | | 11/14/2024 | $689.67 | |
| | | 11/21/2024 | $1,905.18 | |
| | | 12/05/2024 | $2,337.22 | |
| | | 12/12/2024 | $682.63 | |
| | | 12/18/2024 | $516.16 | |
| | **TOTAL LOPEZ, JONATHAN** | | **$13,222.57** | |
| 3.543 | LOWERY, KEVIN GEORGE<br>[REDACTED ADDRESS] | 09/26/2024 | $4,579.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/03/2024 | $5,046.69 | |
| | | 11/21/2024 | $4,839.62 | |
| | | 12/05/2024 | $3,097.21 | |
| | | 12/12/2024 | $817.07 | |
| | | 12/13/2024 | $143.64 | |
| | **TOTAL LOWERY, KEVIN GEORGE** | | **$18,523.43** | |
| 3.544 | LP CORPORATION<br>5613 LEESBURG PIKE STE 40<br>FALLS CHURCH, VA 22401 | 09/30/2024 | $31,242.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/10/2024 | $2,886.77 | |
| | | 10/31/2024 | $31,242.80 | |
| | **TOTAL LP CORPORATION** | | **$65,372.37** | |
| 3.545 | LSG1 CROSSROADS SQUARE LLC<br>PO BOX 31232<br>TAMPA, FL 33631 | 09/30/2024 | $22,493.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $22,493.48 | |
| | **TOTAL LSG1 CROSSROADS SQUARE LLC** | | **$44,986.96** | |
| 3.546 | LU CANDLERS STATION HOLDINGS LLC<br>307 BROOK PARK PLACE<br>FOREST, VA 24551 | 09/30/2024 | $5,089.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $9,585.79 | |
| | **TOTAL LU CANDLERS STATION HOLDINGS LLC** | | **$14,675.36** | |
| 3.547 | LUCENT HEALTH SOLUTIONS LLC- MEDICAL<br>PO BOX 7020<br>APPLETON, WI 54912 | 09/26/2024 | $111,003.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | | 10/03/2024 | $1,402,585.36 | |
| | | 10/10/2024 | $93,509.24 | |
| | | 10/17/2024 | $944,981.73 | |
| | | 10/25/2024 | $939,817.45 | |
| | | 11/07/2024 | $1,109,024.34 | |
| | | 11/14/2024 | $386,693.80 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 11/21/2024 | $598,303.55 | |
| | | 11/26/2024 | $494,670.33 | |
| | | 12/05/2024 | $1,718,481.92 | |
| | | 12/13/2024 | $1,111,295.22 | |
| | **TOTAL LUCENT HEALTH SOLUTIONS LLC- MEDICAL** | | **$8,910,366.21** | |
| 3.548 | M3 GIRLS LLC<br>2960 FAIRVIEW DRIVE<br>OWENSBORO, KY 42303 | 09/30/2024 | $13,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $13,250.00 | |
| | **TOTAL M3 GIRLS LLC** | | **$26,500.00** | |
| 3.549 | MACOMB CENTER HOLDINGS LLC<br>C/O LORMAX STERN DEVELOPMENT CO<br>38500 WOODWARD AVE<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48304 | 09/30/2024 | $31,460.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/25/2024 | $1,970.25 | |
| | | 10/31/2024 | $29,166.67 | |
| | **TOTAL MACOMB CENTER HOLDINGS LLC** | | **$62,597.53** | |
| 3.550 | MADISON PLACE<br>C/O STUART FRANKEL DEVELOPMENT CO.<br>1334 MAPLELAWN DRIVE<br>TROY, MI 48084 | 09/30/2024 | $31,581.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $31,581.12 | |
| | | 12/09/2024 | $31,581.12 | |
| | **TOTAL MADISON PLACE** | | **$94,743.36** | |
| 3.551 | MADISON WALDORF INVESTORS JV LLC<br>NW 5506-10<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485 | 09/30/2024 | $22,920.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $22,920.75 | |
| | **TOTAL MADISON WALDORF INVESTORS JV LLC** | | **$45,841.50** | |
| 3.552 | MAINE OXY ACETYLENE SUPPLY CO<br>22 ALBISTON WAY<br>AUBURN, ME 04210 | 09/26/2024 | $50,825.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $35,088.60 | |
| | | 10/10/2024 | $48,018.06 | |
| | | 10/17/2024 | $29,007.80 | |
| | | 10/24/2024 | $70,739.75 | |
| | | 10/31/2024 | $52,310.55 | |
| | | 11/07/2024 | $27,161.84 | |
| | | 11/14/2024 | $119,017.47 | |
| | | 11/21/2024 | $20,342.26 | |
| | | 11/27/2024 | $59,678.51 | |
| | | 12/05/2024 | $60,159.54 | |
| | | 12/13/2024 | $72,525.32 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL MAINE OXY ACETYLENE SUPPLY CO | | **$644,875.65** | |
| 3.553 | MAJOR TRADING INC<br>659 S 6TH AVENUE<br>CITY OF INDUSTRY, CA 91746 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $13,801.00<br>$14,074.20<br>$15,243.80<br>$17,731.20<br>$20,778.40<br>$25,004.80<br>$25,212.00<br>$10,267.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL MAJOR TRADING INC | | **$142,112.60** | |
| 3.554 | MANSELL CROSSING LLC<br>1109 RUSSELL PARKWAY<br>WARNER ROBINS, GA 31088 | 09/30/2024<br>10/31/2024 | $44,384.24<br>$44,384.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL MANSELL CROSSING LLC | | **$88,768.48** | |
| 3.555 | MAPLEWOOD PARTNERS LLC<br>PO BOX 668<br>WHITE BLUFF, TN 37187 | 09/30/2024<br>10/31/2024 | $20,177.19<br>$20,177.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL MAPLEWOOD PARTNERS LLC | | **$40,354.38** | |
| 3.556 | MARKET PLACE VALPARAISO LLC<br>C/O AAMS CORP<br>4711 W GOLF ROAD #1000<br>SKOKIE, IL 60076 | 09/30/2024<br>10/31/2024 | $21,885.00<br>$21,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL MARKET PLACE VALPARAISO LLC | | **$43,770.00** | |
| 3.557 | MARKETPLACE BROWN DEER REALTY LLC<br>PO BOX 25078<br>TAMPA, FL 33622 | 10/10/2024<br>11/07/2024 | $3,632.82<br>$7,550.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL MARKETPLACE BROWN DEER REALTY LLC | | **$11,183.11** | |
| 3.558 | MARKETPLACE OF ROCKFORD LLC<br>C/O CBRE INC<br>20 N MICHIGAN AVE, STE 400<br>CHICAGO, IL 60602 | 09/30/2024<br>10/31/2024 | $19,899.21<br>$19,899.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL MARKETPLACE OF ROCKFORD LLC | | **$39,798.42** | |
| 3.559 | MARSH & MCLENNAN COMPANIES, INC<br>P.O. BOX 846015 | 11/07/2024 | $356,155.60 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | DALLAS, TX 75284-6015 | 12/02/2024 | $532,670.00 | ☐ Suppliers or vendors |
| | | 12/05/2024 | $750,000.00 | ☐ Services |
| | | 12/06/2024 | $1,248,150.00 | ☑ Other Insurance |
| | | 12/17/2024 | $581,604.47 | |
| | **TOTAL MARSH & MCLENNAN COMPANIES, INC** | | **$3,468,580.07** | |
| 3.560 | MARYLAND PARKWAY PROPERTY LLC | 09/30/2024 | $24,102.19 | ☐ Secured debt |
| | 500 NEWPORT CENTER DR #550 | 10/31/2024 | $24,102.19 | ☐ Unsecured loan repayments |
| | LUCESCU REALTY ASSET SVCS INC | | | ☐ Suppliers or vendors |
| | NEWPORT BEACH, CA 92660 | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL MARYLAND PARKWAY PROPERTY LLC** | | **$48,204.38** | |
| 3.561 | MASTER E SQUARED LAREDO LLC | 09/30/2024 | $18,211.58 | ☐ Secured debt |
| | 9541 JULIAN CLARK AVE STE 101 | 10/31/2024 | $18,211.58 | ☐ Unsecured loan repayments |
| | HUNTERSVILLE, NC 28078 | 12/03/2024 | $18,211.58 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL MASTER E SQUARED LAREDO LLC** | | **$54,634.74** | |
| 3.562 | MATERIAL HANDLING SOLUTIONS LLC | 09/26/2024 | $1,560.08 | ☐ Secured debt |
| | 4001 S SHARY RD STE 550-11 | 10/25/2024 | $3,320.56 | ☐ Unsecured loan repayments |
| | MISSION, TX 78572 | 11/07/2024 | $3,169.95 | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL MATERIAL HANDLING SOLUTIONS LLC** | | **$8,050.59** | |
| 3.563 | MATRIX NEWBURGH I LLC | 09/30/2024 | $213,176.85 | ☐ Secured debt |
| | C/O MATRIX REALTY INC | 10/25/2024 | $2,991.55 | ☐ Unsecured loan repayments |
| | FORSGATE DRIVE CN 4000 | 10/31/2024 | $153,437.00 | ☐ Suppliers or vendors |
| | CRANBURY, NJ 08512 | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL MATRIX NEWBURGH I LLC** | | **$369,605.40** | |
| 3.564 | MAY, CHRISTOPHER | 10/03/2024 | $1,751.38 | ☐ Secured debt |
| | [REDACTED ADDRESS] | 10/10/2024 | $4,747.19 | ☐ Unsecured loan repayments |
| | | 10/25/2024 | $1,174.51 | ☐ Suppliers or vendors |
| | | 11/07/2024 | $3,520.84 | ☐ Services |
| | | 11/21/2024 | $9,918.60 | ☑ Other Employee Expenses |
| | **TOTAL MAY, CHRISTOPHER** | | **$21,112.52** | |
| 3.565 | MCE ASSOCIATES LP | 09/30/2024 | $16,384.17 | ☐ Secured debt |
| | C/O REGENCY GROUP | 10/31/2024 | $16,384.17 | ☐ Unsecured loan repayments |
| | 124 SIBLEY AVE | | | ☐ Suppliers or vendors |
| | ARDMORE, PA 19003 | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL MCE ASSOCIATES LP** | | **$32,768.34** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.566 | MCLANE COMPANY LLC<br>6201 HK DODSEN LOOP NW<br>TEMPLE, TX 76502 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $286,707.84<br>$432,246.96<br>$466,609.89<br>$432,021.29<br>$441,037.21<br>$375,752.26<br>$401,072.86<br>$472,298.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL MCLANE COMPANY LLC | | **$3,307,746.82** | |
| 3.567 | MEDALLION CENTER PARTNERS LP<br>5803 GREENVILLE AVE<br>DALLAS, TX 75206 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/03/2024 | $28,040.63<br>$1,386.87<br>$28,040.63<br>$28,040.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL MEDALLION CENTER PARTNERS LP | | **$85,508.76** | |
| 3.568 | MEMORIAL SQUARE PARTNERS<br>3000 WEST MEMORIAL ROAD STE 225<br>OKLAHOMA CITY, OK 60523 | 09/30/2024<br>10/31/2024 | $22,111.65<br>$22,111.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL MEMORIAL SQUARE PARTNERS | | **$44,223.30** | |
| 3.569 | MERCHANDISE DIRECT DEBIT<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 12/17/2024 | $235,441.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL MERCHANDISE DIRECT DEBIT | | **$235,441.59** | |
| 3.570 | MERCHCO SERVICES INC<br>140 HEIMER RD STE 500<br>SAN ANTONIO, TX 78232 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>11/14/2024 | $66,564.41<br>$3,216.22<br>$188,627.46<br>$109,019.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | TOTAL MERCHCO SERVICES INC | | **$367,427.32** | |
| 3.571 | MERKLE INC<br>7001 COLOMBIA GATEWAY DRIVE<br>COLOMBIA, MD 21046 | 09/26/2024<br>10/31/2024 | $106,238.00<br>$73,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL MERKLE INC | | **$179,368.00** | |
| 3.572 | MESSAGEGEARS LLC<br>1180 W PEACHTREE ST NW STE 1500<br>ATLANTA, GA 30309 | 11/14/2024 | $442,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☐ Other |
| | TOTAL MESSAGEGEARS LLC | | $442,000.00 | |
| 3.573 | METRO SQUARE 553 LLC<br>3333 NEW HYDE PARK RD<br>SUITE 100<br>NEW YORK, NY 11042 | 09/30/2024<br>10/31/2024 | $16,602.35<br>$16,659.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL METRO SQUARE 553 LLC | | $33,262.30 | |
| 3.574 | METROPLEX WEST ASSOC<br>630 SENTRY PARKWAY<br>STE 300<br>BLUE BELL, PA 19422 | 09/30/2024<br>10/31/2024 | $21,096.93<br>$21,096.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL METROPLEX WEST ASSOC | | $42,193.86 | |
| 3.575 | MEYER, SCOTT<br>[REDACTED ADDRESS] | 11/07/2024<br>12/05/2024<br>12/18/2024<br>12/20/2024 | $1,896.77<br>$2,889.71<br>$1,433.80<br>$1,738.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | TOTAL MEYER, SCOTT | | $7,958.96 | |
| 3.576 | MGA ENTERTAINMENT<br>16380 ROSCOE BLVD<br>VAN NUYS, CA 91406 | 11/15/2024 | $144,601.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL MGA ENTERTAINMENT | | $144,601.45 | |
| 3.577 | MICROMEM INTERNATIONAL INC<br>134 W 29TH STREET STE 703<br>NEW YORK, NY 10001 | 10/17/2024<br>11/07/2024 | $6,049.90<br>$7,131.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL MICROMEM INTERNATIONAL INC | | $13,180.98 | |
| 3.578 | MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS, TX 75284 | 10/10/2024 | $113,263.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL MICROSOFT ONLINE INC | | $113,263.59 | |
| 3.579 | MICSKY, THOMAS<br>[REDACTED ADDRESS] | 10/03/2024<br>10/10/2024<br>10/31/2024<br>12/13/2024 | $1,378.37<br>$2,852.73<br>$7,395.22<br>$472.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL MICSKY, THOMAS | | **$12,098.89** | |
| 3.580 | MIDDLETOWN I RESOURCES LP<br>C/O PNC BANK, NATIONAL ASSOCIATION<br>PO BOX 827449<br>PHILADELPHIA, PA 19182-7449 | 09/30/2024<br>10/31/2024 | $19,241.00<br>$20,230.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MIDDLETOWN I RESOURCES LP** | | **$39,471.44** | |
| 3.581 | MILLSIDE PLAZA LLC<br>PO BOX 714214<br>CINCINNATI, OH 45271 | 09/30/2024<br>10/31/2024 | $12,080.25<br>$12,080.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MILLSIDE PLAZA LLC** | | **$24,160.50** | |
| 3.582 | ML MJW PORT CHESTER SC OWNER LLC<br>20 SOUTH CLARK STREET<br>SUITE 3000<br>CHICAGO, IL 60603 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $46,360.39<br>$132.02<br>$46,375.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ML MJW PORT CHESTER SC OWNER LLC** | | **$92,868.05** | |
| 3.583 | MLO GREAT SOUTH BAY LLC<br>PO BOX 304<br>EMERSON, NJ 07630 | 09/30/2024<br>10/31/2024 | $26,211.57<br>$26,211.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MLO GREAT SOUTH BAY LLC** | | **$52,423.14** | |
| 3.584 | MOG CROSSING LLC<br>PO BOX 643757<br>PITTSBURGH, PA 15264-3757 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $21,743.81<br>$21,743.81<br>$21,743.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MOG CROSSING LLC** | | **$65,231.43** | |
| 3.585 | MORRIS VENTURE PARTNERS V LLC<br>PO BOX 203886<br>DALLAS, TX 75320-3886 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $12,833.33<br>$12,833.33<br>$12,833.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MORRIS VENTURE PARTNERS V LLC** | | **$38,499.99** | |
| 3.586 | MS SHOPPING CENTER LLC<br>845 NE 79TH ST<br>MIAMI, FL 33138 | 09/30/2024<br>10/31/2024 | $30,900.00<br>$30,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MS SHOPPING CENTER LLC** | | **$61,800.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.587 | MSF EASTGATE-I LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>12/05/2024 | $19,581.91<br>$138.17<br>$19,581.91<br>$19,581.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MSF EASTGATE-I LLC** | | **$58,883.90** | |
| 3.588 | MUDRICK CAV ONSHORE LP<br>527 MADISON AVE 6TH FLOOR<br>NEW YORK, NY 10022 | 10/16/2024 | $311,591.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Promissory Note |
| | **TOTAL MUDRICK CAV ONSHORE LP** | | **$311,591.96** | |
| 3.589 | MUDRICK DISTRESSED OPPORTUNITY 2020 DISLOCATION FUND LP<br>527 MADISON AVE 6TH FLOOR<br>NEW YORK, NY 10022 | 10/16/2024 | $379,341.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Promissory Note |
| | **TOTAL MUDRICK DISTRESSED OPPORTUNITY 2020 DISLOCATION FUND LP** | | **$379,341.92** | |
| 3.590 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II L.P.<br>527 MADISON AVE 6TH FLOOR<br>NEW YORK, NY 10022 | 10/16/2024 | $599,428.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Promissory Note |
| | **TOTAL MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II L.P.** | | **$599,428.89** | |
| 3.591 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II SC LP<br>527 MADISON AVE 6TH FLOOR<br>NEW YORK, NY 10022 | 10/16/2024 | $59,057.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Promissory Note |
| | **TOTAL MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II SC LP** | | **$59,057.37** | |
| 3.592 | MUDRICK DISTRESSED OPPORTUNITY SIF GP, LLC<br>527 MADISON AVE 6TH FLOOR<br>NEW YORK, NY 10022 | 10/16/2024 | $307,311.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Promissory Note |
| | **TOTAL MUDRICK DISTRESSED OPPORTUNITY SIF GP, LLC** | | **$307,311.92** | |
| 3.593 | MULTIPLIER TECHNOLOGIES PTE LTD<br>20A TANJONG PAGAR ROAD<br>SINGAORE, 088443 | 09/26/2024<br>10/25/2024<br>11/22/2024 | $5,509.70<br>$9,317.43<br>$5,880.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Promissory Note |
| | **TOTAL MULTIPLIER TECHNOLOGIES PTE LTD** | | **$20,707.45** | |
| 3.594 | MUNZ, MICHAEL ROBERT | 09/26/2024 | $878.85 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | [REDACTED ADDRESS] | 10/03/2024 | $882.12 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/10/2024 | $2,052.16 | |
| | | 10/17/2024 | $669.21 | |
| | | 10/25/2024 | $1,267.94 | |
| | | 10/31/2024 | $514.55 | |
| | | 11/07/2024 | $1,711.02 | |
| | | 11/14/2024 | $1,047.64 | |
| | | 11/21/2024 | $1,380.81 | |
| | | 12/05/2024 | $3,136.21 | |
| | | 12/12/2024 | $1,581.97 | |
| | | 12/18/2024 | $59.27 | |
| | **TOTAL MUNZ, MICHAEL ROBERT** | | **$15,181.75** | |
| 3.595 | MUTOLO, BARBARA<br>[REDACTED ADDRESS] | 10/17/2024 | $1,866.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/21/2024 | $933.44 | |
| | | 10/25/2024 | $942.31 | |
| | | 10/31/2024 | $1,392.90 | |
| | | 11/07/2024 | $712.50 | |
| | | 11/14/2024 | $684.65 | |
| | | 11/26/2024 | $479.05 | |
| | | 12/12/2024 | $919.82 | |
| | | 12/20/2024 | $247.90 | |
| | **TOTAL MUTOLO, BARBARA** | | **$8,179.45** | |
| 3.596 | NADG/TRC LAKEPOINTE LP<br>2525 MCKINNON AVE, STE 700<br>DALLAS, TX 75201 | 09/30/2024 | $22,679.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $27,940.99 | |
| | | 12/03/2024 | $22,679.50 | |
| | **TOTAL NADG/TRC LAKEPOINTE LP** | | **$73,299.99** | |
| 3.597 | NAPER WEST LLC<br>8430 W BRYN MAWR AVE STE 850<br>CHICAGO, IL 60631 | 09/30/2024 | $19,628.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $19,628.93 | |
| | **TOTAL NAPER WEST LLC** | | **$39,257.86** | |
| 3.598 | NARCOOSSEE ACQUISITIONS LLC<br>130 S ORANGE AVE SUITE 300<br>ORLANDO, FL 32801 | 09/30/2024 | $17,937.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $17,937.50 | |
| | | 12/18/2024 | $17,937.50 | |
| | **TOTAL NARCOOSSEE ACQUISITIONS LLC** | | **$53,812.50** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.599 | NASHVILLE WEST LLC<br>GLL REAL ESTATE PARTNERS<br>200 SOUTH ORANGE AVE STE 1375<br>ORLANDO, FL 36104 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024 | $8,926.84<br>$248.32<br>$26,094.64<br>$238.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NASHVILLE WEST LLC** | | **$35,507.96** | |
| 3.600 | NASSAU CANDY DISTRIBUTORS, INC.<br>530 WEST JOHN ST.<br>HICKSVILLE, NY 11801 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $508,437.17<br>$632,727.97<br>$571,092.27<br>$462,476.75<br>$487,416.07<br>$763,352.15<br>$679,221.60<br>$446,777.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NASSAU CANDY DISTRIBUTORS, INC.** | | **$4,551,501.68** | |
| 3.601 | NATIONAL FIRE PROTECTION TEST & INSPECT INC.<br>42030 AVENIDA ALVARADO #B<br>TEMECULA, CA 92590 | 10/17/2024<br>10/25/2024<br>11/07/2024 | $6,775.00<br>$3,147.43<br>$1,710.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL NATIONAL FIRE PROTECTION TEST & INSPECT INC.** | | **$11,632.43** | |
| 3.602 | NATIONAL GLAZING SOLUTIONS LLC<br>140 MOUNTAIN BROOK DRIVE<br>CANTON, GA 30115 | 09/26/2024<br>10/17/2024<br>11/07/2024 | $1,960.00<br>$2,508.00<br>$4,233.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL NATIONAL GLAZING SOLUTIONS LLC** | | **$8,701.71** | |
| 3.603 | NEIS ACQUISITIONS AUXGA LLC<br>2885 SANFORD AVENUE SW 25343<br>GRANDVILLE, MI 49418 | 09/30/2024<br>10/31/2024 | $12,916.67<br>$11,894.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NEIS ACQUISITIONS AUXGA LLC** | | **$24,811.02** | |
| 3.604 | NEMCO HOLDINGS LLC<br>11661 SAN VINCENTE BLVD STE 608<br>LOS ANGELES, CA 90049 | 09/30/2024<br>10/31/2024 | $12,721.18<br>$12,721.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NEMCO HOLDINGS LLC** | | **$25,442.36** | |
| 3.605 | NEW PLAN OF WEST RIDGE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645324<br>CINCINNATI, OH 45264 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $23,295.64<br>$23,295.64<br>$23,295.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Other Rent |
| | TOTAL NEW PLAN OF WEST RIDGE LLC | | $69,886.92 | |
| 3.606 | NEXT MANAGEMENT LLC<br>15 WATTS ST<br>NEW YORK, NY 10013 | 11/07/2024<br>11/14/2024 | $2,997.37<br>$10,301.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL NEXT MANAGEMENT LLC | | $13,299.18 | |
| 3.607 | NEXTUPLE INC<br>1 ELM SQ STE 2C<br>ANDOVER, MA 01810 | 10/10/2024<br>11/14/2024 | $87,920.00<br>$86,546.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL NEXTUPLE INC | | $174,466.00 | |
| 3.608 | NF PLANT ASSOCIATES, LLC<br>6222 WILSHIRE BLVD<br>SUITE 650<br>LOS ANGELES, CA 90048 | 09/30/2024<br>10/31/2024 | $10,283.77<br>$34,977.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL NF PLANT ASSOCIATES, LLC | | $45,261.59 | |
| 3.609 | NICRISSA PROPERTIES LLC<br>20120 ROUTE 19<br>SUITE 209<br>CRANBERRY TOWNSHIP, PA 16066 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $24,756.37<br>$24,756.37<br>$24,756.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL NICRISSA PROPERTIES LLC | | $74,269.11 | |
| 3.610 | NINGBO SENSENG MANUFACTURE & TRADE GROUP CO LTD<br>NO.15,JINGSI ROAD,<br>XIAOGANG STREET,<br>BEILUN, NINGBO | 11/28/2024 | $14,156.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL NINGBO SENSENG MANUFACTURE & TRADE GROUP CO LTD | | $14,156.34 | |
| 3.611 | NMC MELROSE PARK LLC #772M (207)<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVE STE 650<br>WOODLAND HILLS, CA 91367 | 09/30/2024<br>10/31/2024 | $27,344.66<br>$27,344.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL NMC MELROSE PARK LLC #772M (207) | | $54,689.32 | |
| 3.612 | NMC STRATFORD LLC<br>4994 SOLUTION CENTER<br>CHICAGO, IL 60677 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $24,520.87<br>$24,520.87<br>$24,520.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other Rent |
| | TOTAL NMC STRATFORD LLC | | $73,562.61 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.613 | NMMS TWIN PEAKS LLC<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVE<br>SUITE 650<br>WOODLAND HILLS, CA 91367 | 09/30/2024<br>10/25/2024<br>10/31/2024<br>12/18/2024 | $18,333.33<br>$71.88<br>$18,333.33<br>$18,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NMMS TWIN PEAKS LLC** | | **$55,071.87** | |
| 3.614 | NMR LLC<br>635 W 7TH ST<br>SUITE 310<br>CINCINNATI, OH 45203 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $17,134.77<br>$17,134.77<br>$17,134.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other Rent |
| | **TOTAL NMR LLC** | | **$51,404.31** | |
| 3.615 | NOONER HOLDINGS LTD<br>4827 QUARRY RUN<br>ATTN: SEAN NOONER<br>SAN ANTONIO, TX 78249 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $13,674.65<br>$13,674.65<br>$13,674.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NOONER HOLDINGS LTD** | | **$41,023.95** | |
| 3.616 | NOR'WOOD LIMITED, INC.<br>111 SOUTH TEJON STREET, SUITE #222<br>COLORADO SPRINGS, CO 80903 | 09/30/2024<br>10/31/2024 | $23,956.13<br>$23,956.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NOR'WOOD LIMITED, INC.** | | **$47,912.26** | |
| 3.617 | NORCOR CICERO ASSOCIATES LLC<br>C/O HORIZON MANAGEMENT<br>1130 LAKE COOK RD<br>SUITE 280<br>BUFFALO GROVE, IL 60089 | 09/30/2024<br>10/31/2024 | $18,454.96<br>$18,454.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORCOR CICERO ASSOCIATES LLC** | | **$36,909.92** | |
| 3.618 | NORTH DOVER ASSOCIATES<br>C/O MILLBROOK PROPERTIES<br>42 BAYVIEW AVENUE<br>MANHASSET, NY 11030 | 09/30/2024<br>10/31/2024 | $15,807.62<br>$15,807.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORTH DOVER ASSOCIATES** | | **$31,615.24** | |
| 3.619 | NORTHFIELD TELECOMMUNICATIONS INC.<br>20809 KENSINGTON BLVD<br>LAKEVILLE, MN 55044 | 10/25/2024<br>11/07/2024 | $1,862.69<br>$9,309.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL NORTHFIELD TELECOMMUNICATIONS INC.** | | **$11,171.79** | |
| 3.620 | NORTHTOWNE LLC<br>855 BROAD STREET SUITE 300 | 09/30/2024<br>10/31/2024 | $20,453.51<br>$20,453.51 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | BOISE, ID 83702 | | | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORTHTOWNE LLC** | | **$40,907.02** | |
| 3.621 | NORTHWOODS LIMITED PARTNERSHIP<br>5858 CENTRAL AVE<br>SAINT PETERSBURG, FL 33707 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $14,766.07<br>$14,766.07<br>$14,766.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORTHWOODS LIMITED PARTNERSHIP** | | **$44,298.21** | |
| 3.622 | NOSTRAND PROPERTY OWNER LLC<br>PO BOX 76342<br>BALTIMORE, MD 21275-6342 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>12/09/2024 | $47,383.20<br>$128.14<br>$47,433.20<br>$46,932.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NOSTRAND PROPERTY OWNER LLC** | | **$141,876.99** | |
| 3.623 | NOVUS-CRESTWOOD LLC<br>20 ALLEN AVE STE 400<br>WEBSTER GROVES, MO 63119 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $17,230.00<br>$17,230.00<br>$17,230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NOVUS-CRESTWOOD LLC** | | **$51,690.00** | |
| 3.624 | NUWAVE ENERGY SOLUTIONS LLC<br>320 WASHINGTON ST STE 12<br>NORWELL, MA 02061 | 09/26/2024<br>10/03/2024 | $21,576.73<br>$6,224.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | **TOTAL NUWAVE ENERGY SOLUTIONS LLC** | | **$27,801.27** | |
| 3.625 | O.C. GENERATIONS V<br>C/O JOAN CERNICH<br>625 CATALINA<br>LAGUNA BEACH, CA 92651 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $31,416.00<br>$31,416.00<br>$25,358.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL O.C. GENERATIONS V** | | **$88,190.55** | |
| 3.626 | OAK VALLEY CENTRE LLC<br>6735 TELEGRAPH RD SUITE 110<br>BLOOMFIELD, MI 48301 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/16/2024 | $21,407.67<br>$1,760.80<br>$23,073.27<br>$21,407.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OAK VALLEY CENTRE LLC** | | **$67,649.41** | |
| 3.627 | ODOM, ANDREW<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/10/2024 | $197.65<br>$1,077.86<br>$907.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/25/2024 | $1,377.80 | ☑ Other Employee Expenses |
| | | 10/31/2024 | $843.45 | |
| | | 11/07/2024 | $664.36 | |
| | | 11/14/2024 | $874.69 | |
| | | 11/21/2024 | $194.97 | |
| | | 11/26/2024 | $211.05 | |
| | | 12/05/2024 | $378.66 | |
| | | 12/12/2024 | $676.68 | |
| | | 12/18/2024 | $518.61 | |
| | | 12/20/2024 | $55.61 | |
| | **TOTAL ODOM, ANDREW** | | **$7,978.81** | |
| 3.628 | OGLETREE DEAKINS NASH SMOAK & STEWART PC<br>PO BOX 167<br>GREENVILLE, SC 29602 | 10/03/2024<br>12/05/2024<br>12/18/2024 | $779.52<br>$12,782.14<br>$33,569.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OGLETREE DEAKINS NASH SMOAK & STEWART PC** | | **$47,130.67** | |
| 3.629 | OLP LAKE CHARLES, LLC<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTENTION: ALYSA BLOCK<br>GREAT NECK, NY 11021 | 09/30/2024<br>10/31/2024 | $15,928.83<br>$15,928.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OLP LAKE CHARLES, LLC** | | **$31,857.66** | |
| 3.630 | OLSON, TRAVIS<br>[REDACTED ADDRESS] | 09/26/2024<br>10/25/2024<br>11/26/2024<br>12/12/2024 | $6,973.68<br>$3,988.71<br>$2,606.45<br>$2,199.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL OLSON, TRAVIS** | | **$15,767.86** | |
| 3.631 | OM ENTERPRISES LLC<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | 09/30/2024<br>10/31/2024 | $13,138.83<br>$13,138.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OM ENTERPRISES LLC** | | **$26,277.66** | |
| 3.632 | ONE FORDHAM PLAZA LLC<br>C/O CHASE ENTERPRISES<br>225 ASYLUM ST<br>29TH FLOOR<br>HARTFORD, CT 06103 | 09/30/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024 | $25,782.50<br>$43.91<br>$43.91<br>$25,782.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ONE FORDHAM PLAZA LLC** | | **$51,652.82** | |
| 3.633 | ONETRUST LLC | 11/14/2024 | $19,980.00 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | 1200 ABERNATHY RD NE BLDG 600<br>ATLANTA, GA 30328 | | | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ONETRUST LLC** | | **$19,980.00** | |
| 3.634 | OPEN TEXT INC<br>C/O JP MORGAN LOCKBOX 24685<br>CHICAGO, IL 60673 | 10/17/2024<br>10/31/2024 | $6,247.66<br>$3,793.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OPEN TEXT INC** | | **$10,040.79** | |
| 3.635 | OPPOSUITS<br>DEPT 3585<br>PO BOX 123585<br>DALLAS, TX 75312-3585 | 10/03/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024 | $536,759.65<br>$18,819.85<br>$1,706.25<br>$2,022.25<br>$735.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL OPPOSUITS** | | **$560,043.75** | |
| 3.636 | ORANGE TOWN AND COUNTY LLC<br>1100 NEWPORT CENTER DRIVE<br>SUITE 150<br>NEWPORT BEACH, CA 92660 | 09/30/2024<br>10/31/2024 | $38,179.68<br>$38,179.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ORANGE TOWN AND COUNTY LLC** | | **$76,359.36** | |
| 3.637 | ORF III KING PHILIPS CROSSING LLC<br>11770 HAYNES BRIDGE RD STE 205-542<br>PINNACLE LEASING & MGMT LLC<br>ALPHARETTA, GA 30009 | 09/30/2024<br>10/31/2024 | $20,183.18<br>$20,183.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ORF III KING PHILIPS CROSSING LLC** | | **$40,366.36** | |
| 3.638 | ORION COLONIAL PLAZA LLC<br>C/O OIMC - 200 S BISCAYNE BLVD 7TH FLOOR<br>MIAMI, FL 33131 | 09/30/2024<br>10/31/2024 | $28,351.67<br>$28,351.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ORION COLONIAL PLAZA LLC** | | **$56,703.34** | |
| 3.639 | OSBORNE CLARKE LLP<br>UK FINANCE, 2 TEMPLE BACK EAST TEMPLE QUAY<br>BRISTOL, UK BS1 6EG<br>ROCKAWAY, NJ 07866 | 10/25/2024 | $40,137.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OSBORNE CLARKE LLP** | | **$40,137.75** | |
| 3.640 | OSWEGO PARTNERS, LLC<br>1055 EAGLE RIDGE DRIVE | 09/30/2024<br>10/31/2024 | $16,250.00<br>$16,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | SCHERERVILLE, IN 46375 | | | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OSWEGO PARTNERS, LLC** | | **$32,500.00** | |
| 3.641 | OUTER DRIVE 39 DEVELOPMENT COMPANY<br>PO BOX 72481<br>CLEVELAND, OH 44192 | 09/30/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024 | $18,375.75<br>$2,319.32<br>$29.60<br>$18,361.25<br>$1,481.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OUTER DRIVE 39 DEVELOPMENT COMPANY** | | **$40,567.47** | |
| 3.642 | OVERLOOK TOWNLINE, LLC<br>200 SPRUCE ST<br>SUITE 200<br>DENVER, CO 80230 | 09/30/2024<br>10/31/2024 | $19,264.00<br>$12,132.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OVERLOOK TOWNLINE, LLC** | | **$31,396.83** | |
| 3.643 | OVERLOOK VILLAGE ASHEVILLE LLC<br>4525 MAIN ST STE 900<br>VIRGINIA BEACH, VA 23462 | 09/30/2024<br>10/31/2024 | $18,803.87<br>$18,803.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OVERLOOK VILLAGE ASHEVILLE LLC** | | **$37,607.74** | |
| 3.644 | OVERTON PARK PLAZA ASSOCIATES LLC<br>PO BOX 1529 DEPT 688<br>HOUSTON, TX 77251 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $28,347.40<br>$28,347.40<br>$28,347.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OVERTON PARK PLAZA ASSOCIATES LLC** | | **$85,042.20** | |
| 3.645 | OZARC GAS EQUIP AND SUPPLY INC<br>1021 SOUTHERN EXPRESSWAY<br>CAPE GIRARDEAU, MO 63703 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024<br>11/21/2024<br>11/27/2024<br>12/05/2024<br>12/13/2024<br>12/18/2024 | $49,610.64<br>$26,286.29<br>$14,212.63<br>$77,523.14<br>$1,779.86<br>$41,078.62<br>$29,289.80<br>$71,724.48<br>$16,536.55<br>$44,517.61<br>$62,947.17<br>$14,560.45<br>$56,255.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL OZARC GAS EQUIP AND SUPPLY INC** | | **$506,322.85** | |
| 3.646 | PACOLET MILLIKEN ENTERPRISES INC<br>LAWNDALE CROSSING<br>C/O CHILDRESS KLEIN<br>301 S COLLEGE ST,STE 2800<br>CHARLOTTE, NC 28202 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $17,099.19<br>$21,895.00<br>$21,895.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PACOLET MILLIKEN ENTERPRISES INC** | | **$60,889.19** | |
| 3.647 | PAGE FIELD COMMONS LLC<br>150 BAKER AVENUE EXT<br>SUITE 303<br>CONCORD, MA 01742 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $19,994.63<br>$3,154.30<br>$19,994.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PAGE FIELD COMMONS LLC** | | **$43,143.56** | |
| 3.648 | PAGOSA SPRINGS PROPERTY GROUP LLC<br>13241 HIGHWAY 155 S<br>TYLER, TX 75703 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $9,166.67<br>$9,166.67<br>$9,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PAGOSA SPRINGS PROPERTY GROUP LLC** | | **$27,500.01** | |
| 3.649 | PAL PROPERTIES<br>2574 CHRISTMASVILLE COVE STE H<br>JACKSON, TN 38305 | 10/10/2024<br>11/07/2024 | $5,296.08<br>$9,815.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PAL PROPERTIES** | | **$15,111.61** | |
| 3.650 | PALM SPRINGS MILE ASSOC LTD<br>419 WEST 49TH STREET<br>SUITE 300<br>HIALEAH, FL 33012 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $33,646.01<br>$33,646.01<br>$33,646.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PALM SPRINGS MILE ASSOC LTD** | | **$100,938.03** | |
| 3.651 | PAPYRUS-RECYCLED GREETINGS, INC.<br>3613 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $6,645.19<br>$2,373.08<br>$2,448.36<br>$2,273.64<br>$2,286.56<br>$2,442.44<br>$2,129.16<br>$2,052.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PAPYRUS-RECYCLED GREETINGS, INC.** | | **$22,650.43** | |
| 3.652 | PARAMOUNT CROSSROADS AT PASADENA LLC<br>PO BOX 6296 | 09/30/2024 | $20,665.08 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | HICKSVILLE, NY 11802 | 10/31/2024<br>12/03/2024 | $20,665.08<br>$20,665.08 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARAMOUNT CROSSROADS AT PASADENA LLC** | | **$61,995.24** | |
| 3.653 | PARAMOUNT INTERNATIONAL INVESTMENT INC<br>14730 DON JULIAN ROAD<br>CITY OF INDUSTRY, CA 91746 | 09/30/2024<br>10/31/2024 | $22,361.31<br>$22,361.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARAMOUNT INTERNATIONAL INVESTMENT INC** | | **$44,722.62** | |
| 3.654 | PARAMOUNT MARKETPLACE AT HAMILTON TIC 1 LLC<br>1195 ROUTE 70 SUITE 2000<br>LAKEWOOD, NJ 08701 | 10/31/2024 | $23,544.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARAMOUNT MARKETPLACE AT HAMILTON TIC 1 LLC** | | **$23,544.35** | |
| 3.655 | PARK POINTE PLAZA ASSOCIATES<br>745 ELA ROAD<br>LAEK ZURICH, ILL 60047 | 09/30/2024<br>10/31/2024 | $18,567.67<br>$25,557.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARK POINTE PLAZA ASSOCIATES** | | **$44,125.13** | |
| 3.656 | PARKER CENTRAL PLAZA LTD<br>2001 PRESTON ROAD<br>PLANO, TX 75093-2313 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $33,458.66<br>$33,458.66<br>$33,458.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARKER CENTRAL PLAZA LTD** | | **$100,375.98** | |
| 3.657 | PARKER MANAGEMENT LLC<br>3437 CASCADE TERRACE<br>WEST LINN, OR 97068 | 09/26/2024 | $23,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PARKER MANAGEMENT LLC** | | **$23,000.00** | |
| 3.658 | PARKINGWAY ACQUISITIONS LLC<br>C/O FX HARBORLIGHT LLC<br>PO BOX 729<br>NEEDHAM, MA 02494 | 10/10/2024<br>11/07/2024 | $16,544.38<br>$48,762.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARKINGWAY ACQUISITIONS LLC** | | **$65,306.61** | |
| 3.659 | PARTY CIITY #579<br>7000 HADLEY RD<br>SOUTH PLAINFIELD, NJ 07080 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024 | $2,764.03<br>$4,448.38<br>$3,894.78<br>$5,338.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/24/2024 | $8,450.12 | |
| | | 10/31/2024 | $7,262.44 | |
| | | 11/07/2024 | $14,509.15 | |
| | | 11/14/2024 | $2,326.17 | |
| | | 11/21/2024 | $2,228.05 | |
| | | 12/02/2024 | $3,834.93 | |
| | | 12/12/2024 | $3,204.09 | |
| | | 12/19/2024 | $3,363.07 | |
| | **TOTAL PARTY CIITY #579** | | **$61,623.44** | |
| 3.660 | PARTY CITY #23<br>9525 WESTHEIMER RD STE A<br>HOUSTON, TX 77063 | 09/26/2024 | $486.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 10/03/2024 | $751.14 | |
| | | 10/10/2024 | $713.61 | |
| | | 10/17/2024 | $975.41 | |
| | | 10/24/2024 | $1,758.10 | |
| | | 10/31/2024 | $1,615.99 | |
| | | 11/07/2024 | $3,113.49 | |
| | | 11/14/2024 | $315.36 | |
| | | 11/21/2024 | $283.31 | |
| | | 12/02/2024 | $58.32 | |
| | **TOTAL PARTY CITY #23** | | **$10,071.28** | |
| 3.661 | PARTY CITY OF ARKANSAS INC<br>11218 N RODNEY PARHAM RD<br>LITTLE ROCK, AR 72212 | 09/26/2024 | $8,223.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 10/03/2024 | $8,772.49 | |
| | | 10/10/2024 | $12,847.51 | |
| | | 10/17/2024 | $16,317.02 | |
| | | 10/24/2024 | $22,507.38 | |
| | | 10/31/2024 | $19,756.29 | |
| | | 11/07/2024 | $31,542.83 | |
| | | 11/14/2024 | $5,365.85 | |
| | | 11/21/2024 | $7,072.04 | |
| | | 12/02/2024 | $8,818.48 | |
| | | 12/12/2024 | $12,732.01 | |
| | | 12/19/2024 | $10,851.57 | |
| | **TOTAL PARTY CITY OF ARKANSAS INC** | | **$164,807.40** | |
| 3.662 | PARTY CITY OF PR INC<br>22 GONZALEZ GIUSTI STE 226<br>GUAYNABO, 00968 | 09/26/2024 | $4,260.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 10/03/2024 | $5,211.63 | |
| | | 10/10/2024 | $7,937.54 | |
| | | 10/17/2024 | $9,491.98 | |
| | | 10/24/2024 | $20,206.41 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | 10/25/2024 | $199.01 | |
| | 10/31/2024 | $16,552.22 | |
| | 11/07/2024 | $30,370.09 | |
| | 11/14/2024 | $2,265.63 | |
| | 11/21/2024 | $2,233.13 | |
| | 12/02/2024 | $4,331.09 | |
| | 12/12/2024 | $9,471.02 | |
| | 12/19/2024 | $6,254.65 | |
| **TOTAL PARTY CITY OF PR INC** | | **$118,785.34** | |
| 3.663 PARTY CITY OF SAVANNAH, INC<br>7929 ABERCORN ST<br>SAVANNAH, GA 31406 | 10/04/2024 | $12,038.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| **TOTAL PARTY CITY OF SAVANNAH, INC** | | **$12,038.88** | |
| 3.664 PAT PEN DESIGN LLC<br>18 STOKES FARM ROAD<br>OLD TAPPAN, NJ 07675 | 10/28/2024 | $390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/07/2024 | $7,065.00 | |
| | 11/08/2024 | $6,000.00 | |
| **TOTAL PAT PEN DESIGN LLC** | | **$13,455.00** | |
| 3.665 PAVILIONS AT HARTMAN HERITAGE LLC<br>4250 MAIN ST STE 1000<br>KANSAS CITY, MO 64111 | 10/10/2024 | $13,492.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | 10/17/2024 | $1,965.15 | |
| | 10/31/2024 | $108.70 | |
| | 11/07/2024 | $26,478.62 | |
| **TOTAL PAVILIONS AT HARTMAN HERITAGE LLC** | | **$42,044.78** | |
| 3.666 PAVION CORP<br>100 BURTT ROAD STE 203<br>ANDOVER, MA 01810 | 09/26/2024 | $1,693.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 10/03/2024 | $1,083.20 | |
| | 10/17/2024 | $4,614.23 | |
| | 10/25/2024 | $4,178.38 | |
| | 11/07/2024 | $17,158.93 | |
| **TOTAL PAVION CORP** | | **$28,728.47** | |
| 3.667 PC #103 RICHMOND<br>9130 WEST BROAD STREET<br>RICHMOND, VA 23294 | 09/26/2024 | $5,999.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | 10/03/2024 | $6,868.79 | |
| | 10/10/2024 | $6,927.67 | |
| | 10/17/2024 | $7,688.42 | |
| | 10/24/2024 | $11,748.13 | |
| | 10/31/2024 | $7,582.82 | |
| | 11/07/2024 | $14,777.84 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 11/14/2024 | $5,230.88 | |
| | | 11/21/2024 | $5,603.19 | |
| | | 12/02/2024 | $6,342.82 | |
| | | 12/12/2024 | $8,796.33 | |
| | | 12/19/2024 | $6,124.00 | |
| | **TOTAL PC #103 RICHMOND** | | **$93,690.82** | |
| 3.668 | PC #175 HUMBLE<br>19739 HIGHWAY 59 NORTH<br>HUMBLE, TX 77838 | 09/26/2024 | $1,784.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 10/03/2024 | $1,368.90 | |
| | | 10/10/2024 | $2,225.97 | |
| | | 10/17/2024 | $3,548.53 | |
| | | 10/24/2024 | $5,314.77 | |
| | | 10/31/2024 | $3,355.03 | |
| | | 11/07/2024 | $840.74 | |
| | | 11/14/2024 | $706.53 | |
| | | 11/21/2024 | $432.76 | |
| | | 12/02/2024 | $890.97 | |
| | | 12/12/2024 | $1,515.64 | |
| | | 12/19/2024 | $1,943.43 | |
| | **TOTAL PC #175 HUMBLE** | | **$23,927.69** | |
| 3.669 | PC #195 CHESTERFIELD<br>10340 MIDLOTHIAN TPKE<br>RICHMOND, VA 23235 | 09/26/2024 | $4,384.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 10/03/2024 | $3,891.36 | |
| | | 10/10/2024 | $5,438.92 | |
| | | 10/17/2024 | $5,864.08 | |
| | | 10/24/2024 | $7,830.77 | |
| | | 10/31/2024 | $5,175.80 | |
| | | 11/07/2024 | $10,551.37 | |
| | | 11/14/2024 | $4,187.28 | |
| | | 11/21/2024 | $4,011.03 | |
| | | 12/02/2024 | $5,165.93 | |
| | | 12/12/2024 | $8,522.37 | |
| | | 12/19/2024 | $5,655.07 | |
| | **TOTAL PC #195 CHESTERFIELD** | | **$70,678.07** | |
| 3.670 | PC #320<br>19189 INTERSTATE 45 S<br>SHENANDOAH, TX 77385 | 09/26/2024 | $3,877.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 10/03/2024 | $1,535.83 | |
| | | 10/10/2024 | $1,915.72 | |
| | | 10/17/2024 | $4,682.99 | |
| | | 10/24/2024 | $6,912.50 | |
| | | 10/31/2024 | $3,150.58 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 11/07/2024 | $1,203.63 | |
| | | 11/14/2024 | $1,259.75 | |
| | | 11/21/2024 | $1,254.86 | |
| | | 12/02/2024 | $1,440.67 | |
| | | 12/12/2024 | $3,081.62 | |
| | | 12/19/2024 | $2,505.88 | |
| | **TOTAL PC #320** | | **$32,821.84** | |
| 3.671 | PC2 - BAY PLAZA, LLC<br>546 5TH AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10036 | 09/30/2024<br>10/31/2024<br>12/05/2024 | $48,400.53<br>$48,400.53<br>$48,400.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PC2 - BAY PLAZA, LLC** | | **$145,201.59** | |
| 3.672 | PCCASHDRAWER<br>14100 REDFIELD DR<br>EUGENE, MO 65032 | 10/25/2024<br>10/31/2024<br>11/22/2024<br>12/13/2024<br>12/18/2024 | $17,925.00<br>$51,269.00<br>$551.00<br>$26,361.00<br>$14,458.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PCCASHDRAWER** | | **$110,564.00** | |
| 3.673 | PCCW GLOBAL, INC.<br>PO BOX 358154<br>PITTSBURGH, PA 15251 | 10/03/2024<br>10/25/2024<br>11/22/2024<br>12/18/2024 | $9,005.78<br>$9,059.00<br>$9,059.00<br>$6,549.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PCCW GLOBAL, INC.** | | **$33,672.78** | |
| 3.674 | PCDF ACADIANA, LLC<br>8811 GAYLORD DR STE 200<br>HOUSTON, TX 77024 | 09/30/2024<br>10/31/2024 | $19,540.00<br>$19,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PCDF ACADIANA, LLC** | | **$39,080.00** | |
| 3.675 | PDQ MONTGOMERY LLC<br>C/O MOORE COMPANY<br>312 CATOMA STREET STE 200<br>MONTGOMERY, AL 36104 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $14,074.37<br>$16,465.50<br>$14,074.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PDQ MONTGOMERY LLC** | | **$44,614.24** | |
| 3.676 | PEABODY CENTER LLC<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND RD<br>SUITE 320<br>BEACHWOOD, OH 44122 | 09/30/2024<br>10/31/2024 | $32,658.02<br>$32,658.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL PEABODY CENTER LLC** | | **$65,316.04** | |
| 3.677 | PEACH RETAIL CENTER LLC<br>2900 PEACHTREE ROAD NW<br>SUITE 201<br>ATLANTA, GA 30305 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $36,414.79<br>$77.24<br>$36,476.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PEACH RETAIL CENTER LLC** | | **$72,968.57** | |
| 3.678 | PEC REALTY LLC<br>50/60 WORCESTER RD.<br>FRAMINGHAM, MA 01702 | 09/30/2024<br>10/31/2024 | $42,318.68<br>$42,318.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PEC REALTY LLC** | | **$84,637.36** | |
| 3.679 | PEERFIT INC<br>382 NE 191 ST. ST PMB 96128<br>MIAMI, FL 33179 | 11/21/2024<br>11/26/2024<br>12/05/2024 | $6,719.22<br>$13,438.44<br>$6,717.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | **TOTAL PEERFIT INC** | | **$26,875.50** | |
| 3.680 | PENNY RACINE LLC<br>3100 DUNDEE RD<br>SUITE 308<br>NORTHBROOK, IL 60062 | 10/10/2024<br>11/07/2024 | $10,009.73<br>$18,207.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PENNY RACINE LLC** | | **$28,217.05** | |
| 3.681 | PENSACOLA COMMONS LLC<br>1901 W CYPRESS CREEK RD STE102<br>ATTN: HARRY SPITZER MGR<br>FORT LAUDERDALE, FL 33309 | 09/30/2024<br>10/31/2024 | $20,870.35<br>$20,870.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PENSACOLA COMMONS LLC** | | **$41,740.70** | |
| 3.682 | PENSKE TRUCK LEASING CO., L.P.<br>PO BOX 802577<br>CHICAGO, IL 60680-2577 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $702.16<br>$5,183.01<br>$1,812.34<br>$2,621.99<br>$808.14<br>$1,461.19<br>$1,312.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PENSKE TRUCK LEASING CO., L.P.** | | **$13,901.63** | |
| 3.683 | PERGAMENT MALL OF STATEN ISLAND LLC<br>1500 OLD NORTHERN BLVD<br>ROSLYN, NY 11576 | 09/30/2024<br>10/31/2024 | $29,327.33<br>$29,327.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Other Rent |
| | **TOTAL PERGAMENT MALL OF STATEN ISLAND LLC** | | **$58,654.66** | |
| 3.684 | PETER P BOLLINGER 2003 LLC<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | 09/30/2024<br>10/31/2024 | $16,898.67<br>$16,898.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PETER P BOLLINGER 2003 LLC** | | **$33,797.34** | |
| 3.685 | PHILLIPS EDISON GROCERY CENTER<br>BROADWAY PAVILION STATION L.P.<br>11501NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $35,060.74<br>$1,053.51<br>$35,060.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PHILLIPS EDISON GROCERY CENTER** | | **$71,174.99** | |
| 3.686 | PIKE PARK ASSOCIATES LLLP<br>C/O MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DR, STE 340<br>BALTIMORE, MD 21209 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $14,944.07<br>$14,944.07<br>$14,944.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PIKE PARK ASSOCIATES LLLP** | | **$44,832.21** | |
| 3.687 | PILCHERS NORTH PARK LIMITED PARTNERSHIP<br>7001 PRESTON RD<br>STE 200 LB 18<br>DALLAS, TX 75205 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $11,643.31<br>$11,643.31<br>$11,643.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PILCHERS NORTH PARK LIMITED PARTNERSHIP** | | **$34,929.93** | |
| 3.688 | PINE TRAIL SQUARE LLC<br>101 PLAZA REAL SOUTH<br>SUITE 200<br>BOCA RATON, FL 33432 | 09/30/2024<br>10/31/2024 | $37,719.26<br>$37,719.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PINE TRAIL SQUARE LLC** | | **$75,438.52** | |
| 3.689 | PINGJOCKEY INC<br>PO BOX 954<br>DAYVILLE, CT 06241 | 09/26/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024<br>11/22/2024<br>11/27/2024<br>12/05/2024<br>12/13/2024 | $2,830.00<br>$2,871.46<br>$5,125.23<br>$8,223.07<br>$10,250.85<br>$4,616.25<br>$1,417.59<br>$2,623.19<br>$568.53<br>$9,227.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 12/18/2024 | $13,639.20 | |
| | **TOTAL PINGJOCKEY INC** | | **$61,392.88** | |
| 3.690 | PINNACLE NORTH III LLC<br>601 STATE STREET 6TH FL<br>BRISTOL, VA 24201 | 10/10/2024<br>11/07/2024 | $12,035.31<br>$25,671.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PINNACLE NORTH III LLC** | | **$37,706.74** | |
| 3.691 | PINTEREST INC<br>PO BOX 74008066<br>CHICAGO, IL 60674 | 10/03/2024<br>10/25/2024 | $159,292.69<br>$333,749.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PINTEREST INC** | | **$493,041.80** | |
| 3.692 | PIVOTAL 650 CALIFORNIA ST LLC<br>C/O VESTAR PROP MGMT<br>PO BOX 60051<br>CITY OF INDUSTRY, CA 91716 | 09/30/2024<br>10/31/2024<br>12/16/2024 | $26,500.00<br>$26,500.00<br>$26,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PIVOTAL 650 CALIFORNIA ST LLC** | | **$79,500.00** | |
| 3.693 | PK II ANAHEIM PLAZA LP<br>PO BOX 100542<br>PASADENA, CA 91189-0542 | 09/30/2024<br>10/31/2024 | $31,906.49<br>$31,906.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PK II ANAHEIM PLAZA LP** | | **$63,812.98** | |
| 3.694 | PL ROSEVILLE, LP<br>PO BOX 82565<br>DEPT CODE: SCAR1155B<br>GOLETA, CA 93118 | 09/30/2024<br>10/31/2024 | $40,495.24<br>$40,495.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PL ROSEVILLE, LP** | | **$80,990.48** | |
| 3.695 | PLAISTOW PROJECT LLC C/O NORTHSTAR<br>C/O NORTHSTAR PROPERTIES<br>150 E 58TH STREET, SUITE 2001<br>NEW YORK, NY 10155 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $12,512.39<br>$12,512.39<br>$12,512.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PLAISTOW PROJECT LLC C/O NORTHSTAR** | | **$37,537.17** | |
| 3.696 | PLAZA 3000 PARTNERSHIP LLP<br>C/O RPS LEGACY LLC<br>2935 COUNTRY DRIVE, SUITE 100<br>LITTLE CANADA, MN 55117 | 09/30/2024<br>10/31/2024 | $11,251.67<br>$11,030.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL PLAZA 3000 PARTNERSHIP LLP | | **$22,282.03** | |
| 3.697 | PLAZA AT COUNTRYSIDE LLC<br>C/O WASHINGTON PRIME GROUP<br>364 W ARMY TRAIL ROAD<br>SUITE 270<br>BLOOMINGDALE, IL 60108 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024 | $751.99<br>$11,932.30<br>$751.99<br>$19,916.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PLAZA AT COUNTRYSIDE LLC | | **$33,352.71** | |
| 3.698 | PMAT NORTH HEIGHTS LLC<br>STIRLING PROPERTIES<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | 09/30/2024<br>10/31/2024 | $15,890.61<br>$14,022.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PMAT NORTH HEIGHTS LLC | | **$29,912.99** | |
| 3.699 | PMAT VILLAGE PLAZA LLC<br>C/O STIRLING PROPERTIES LLC<br>109 NORTHPARK BOULEVARD, SUITE 300<br>COVINGTON, LA 70433 | 09/30/2024<br>10/31/2024 | $11,330.00<br>$11,330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PMAT VILLAGE PLAZA LLC | | **$22,660.00** | |
| 3.700 | PMAT- STIRLING CROSSROADS LLC<br>109 NORTHPARK BLVD STE 300<br>COVINGTON, LA 70433 | 09/30/2024<br>10/31/2024 | $21,000.00<br>$21,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PMAT- STIRLING CROSSROADS LLC | | **$42,000.00** | |
| 3.701 | POCONO RETAIL ASSOCIATES LLC<br>1765 MERRIMAN RD<br>AKRON, OH 44313 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $18,001.58<br>$10,941.36<br>$18,001.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL POCONO RETAIL ASSOCIATES LLC | | **$46,944.52** | |
| 3.702 | POLARIS TOWNE CENTER SC, LLC<br>814 COMMERCE DRIVE<br>SUITE 300<br>OAK BROOK, IL 60523 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $24,206.74<br>$24,206.74<br>$24,206.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL POLARIS TOWNE CENTER SC, LLC | | **$72,620.22** | |
| 3.703 | POLSINELLI PC<br>PO BOX 878681<br>KANSAS CITY, MO 64187 | 09/26/2024<br>10/25/2024<br>10/31/2024 | $1,584.15<br>$1,825.23<br>$33,071.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL POLSINELLI PC | | **$36,480.92** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.704 | PORTAGE CROSSINGS LLC<br>P. O. BOX 2167<br>PORTAGE, MI 49081-2167 | 09/30/2024 | $19,597.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/25/2024 | $2,319.54 | |
| | | 10/31/2024 | $17,006.43 | |
| | | 11/14/2024 | $1,805.56 | |
| | **TOTAL PORTAGE CROSSINGS LLC** | | **$40,728.77** | |
| 3.705 | PORTER HEDGES LLP<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | 10/10/2024 | $64,676.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/25/2024 | $12,000.50 | |
| | | 12/18/2024 | $11,075.00 | |
| | **TOTAL PORTER HEDGES LLP** | | **$87,752.21** | |
| 3.706 | PRAXAIR DISTRIBUTION INC.<br>GTS-WELCO<br>PO BOX 382000<br>PITTSBURGH, PA 15250-8000 | 09/26/2024 | $383,224.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $408,818.59 | |
| | | 10/10/2024 | $571,838.72 | |
| | | 10/17/2024 | $499,973.79 | |
| | | 10/24/2024 | $400,001.66 | |
| | | 10/31/2024 | $395,020.55 | |
| | | 11/07/2024 | $376,721.26 | |
| | | 11/14/2024 | $1,028,125.91 | |
| | | 11/21/2024 | $302,023.39 | |
| | | 11/27/2024 | $650,160.82 | |
| | | 12/05/2024 | $599,938.98 | |
| | | 12/13/2024 | $854,141.23 | |
| | | 12/17/2024 | $1,797,927.37 | |
| | | 12/19/2024 | $2,110,666.49 | |
| | | 12/20/2024 | $1,496,725.05 | |
| | **TOTAL PRAXAIR DISTRIBUTION INC.** | | **$11,875,308.13** | |
| 3.707 | PRECIOUS MOMENTS COMPANY INC<br>4105 CHAPEL ROAD<br>CARTHAGE, MO 64836 | 09/26/2024 | $6,929.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $7,020.60 | |
| | | 10/10/2024 | $10,672.80 | |
| | | 10/17/2024 | $12,516.00 | |
| | | 10/24/2024 | $13,609.60 | |
| | | 10/31/2024 | $16,729.00 | |
| | | 11/07/2024 | $14,489.30 | |
| | | 11/14/2024 | $5,410.80 | |
| | **TOTAL PRECIOUS MOMENTS COMPANY INC** | | **$87,377.50** | |
| 3.708 | PREIT ASSOCIATES LP<br>PREIT SERVICES LLC<br>2000 ROUTE 38 | 09/30/2024 | $23,019.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 10/31/2024 | $23,019.81 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | SUITE 514<br>CHERRY HILL, NJ 08002 | | | ☐ Services<br>☑ Other Rent |
| | **TOTAL PREIT ASSOCIATES LP** | | **$46,039.62** | |
| 3.709 | PRESIDENT INDUSTRIAL PRODUCTS LLC<br>200 WEST COMMERCIAL AVE<br>MOONACHIE, NJ 07074 | 10/03/2024<br>11/07/2024 | $6,829.53<br>$5,377.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PRESIDENT INDUSTRIAL PRODUCTS LLC** | | **$12,206.73** | |
| 3.710 | PRICE WATERHOUSE COOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | 09/26/2024<br>11/07/2024 | $43,724.00<br>$25,812.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PRICE WATERHOUSE COOPERS LLP** | | **$69,536.00** | |
| 3.711 | PRIME CLERK HOLDCO INC<br>55 E. 52ND STREET, 17TH FLOOR<br>NEW YORK, NY 10055 | 11/07/2024 | $26,422.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PRIME CLERK HOLDCO INC** | | **$26,422.69** | |
| 3.712 | PRIME DEVELOPMENT GROUP LLC<br>101 MERRITT BOULEVARD<br>SUITE 16<br>TRUMBULL, CT 06611 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $21,429.63<br>$21,429.63<br>$21,429.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PRIME DEVELOPMENT GROUP LLC** | | **$64,288.89** | |
| 3.713 | PRIME RETAIL SERVICES INC<br>3617 SOUTHLAND DRIVE<br>FLOWERY BRANCH, GA 30542 | 09/26/2024<br>10/17/2024<br>10/25/2024<br>11/14/2024 | $132,335.00<br>$62,685.00<br>$56,867.00<br>$59,377.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL PRIME RETAIL SERVICES INC** | | **$311,264.00** | |
| 3.714 | PRINCIPAL LIFE INSURANCE CO.<br>PO BOX 310300<br>PROPERTY 431110<br>DES MOINES, IA 50331 | 09/30/2024<br>10/31/2024 | $36,863.72<br>$24,589.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PRINCIPAL LIFE INSURANCE CO.** | | **$61,453.49** | |
| 3.715 | PRK HOLDINGS I LLC<br>P.O. BOX 82565<br>DEPT CODE: SCAS1455<br>ACCOUNT #SCAS1455/LHALLC100<br>GOLETA, CA 93118-2565 | 09/30/2024<br>10/31/2024 | $28,940.38<br>$28,940.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL PRK HOLDINGS I LLC | | $57,880.76 | |
| 3.716 | PROVEST ALTAMA VILLAGE LLC<br>PO BOX 515<br>HUDSON, NY 12534 | 09/30/2024 | $10,867.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PROVEST ALTAMA VILLAGE LLC | | $10,867.79 | |
| 3.717 | PZ SOUTHERN LIMITED PARTNERSHIP<br>300 MARKET ST<br>JOHNSTOWN, PA 15901 | 09/30/2024<br>10/31/2024 | $25,627.50<br>$25,627.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PZ SOUTHERN LIMITED PARTNERSHIP | | $51,255.00 | |
| 3.718 | Q&L REALTY LLC<br>4121 MEADOWDALE BLVD STE B<br>N CHESTERFIELD, VA 23234 | 09/30/2024<br>10/31/2024 | $9,012.71<br>$15,968.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL Q&L REALTY LLC | | $24,981.27 | |
| 3.719 | QEH MESQUITE LLC<br>1340 N. TON EAST BLVD<br>MESQUITE, TX 75150 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $21,209.41<br>$21,209.41<br>$21,209.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL QEH MESQUITE LLC | | $63,628.23 | |
| 3.720 | QRX PROPERTIES LLC<br>8816 SIX FORKS RD STE 201<br>ATTN: NC-GARNER WHITE QRX LLC<br>RALEIGH, NC 27615 | 09/30/2024<br>10/31/2024 | $21,169.20<br>$21,169.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL QRX PROPERTIES LLC | | $42,338.40 | |
| 3.721 | QUANTUM HEALTH INC<br>7450 HUNTINGTON PARK DR<br>COLUMBUS, OH 43235 | 10/17/2024<br>11/26/2024 | $50,603.25<br>$52,590.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | TOTAL QUANTUM HEALTH INC | | $103,194.07 | |
| 3.722 | R SYSTEMS INTERNATIONAL LIMITED<br>25 GREEN POND ROAD<br>ROCKAWAY, NJ 07866 | 10/17/2024<br>10/25/2024<br>10/31/2024<br>11/07/2024<br>12/05/2024 | $11,480.00<br>$41,680.00<br>$5,880.00<br>$47,720.00<br>$5,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL R SYSTEMS INTERNATIONAL LIMITED** | | **$112,080.00** | |
| 3.723 | R.K. ATTLEBORO LLC<br>C/O RK CENTERS<br>50 CABOT STREET SUITE 200<br>NEEDHAM, MA 02494 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $32,859.20<br>$32,859.20<br>$32,859.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL R.K. ATTLEBORO LLC** | | **$98,577.60** | |
| 3.724 | RAF JOPLIN LLC<br>C/O CHASE PROPERTIES<br>SUITE 320<br>3333 RICHMOND ROAD<br>BEACHWOOD, OH 44122 | 09/30/2024<br>10/31/2024 | $12,765.58<br>$12,765.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAF JOPLIN LLC** | | **$25,531.16** | |
| 3.725 | RAGHUNATH P REDDI DESCENDANTS TRUSTEE<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | 09/30/2024<br>10/31/2024 | $13,201.25<br>$13,201.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAGHUNATH P REDDI DESCENDANTS TRUSTEE** | | **$26,402.50** | |
| 3.726 | RAINBOW ARROYO COMMONS, LLC<br>1770 N. BUFFALO #101<br>LAS VEGAS, NV 89128 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $29,893.00<br>$29,893.00<br>$29,893.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAINBOW ARROYO COMMONS, LLC** | | **$89,679.00** | |
| 3.727 | RAINIER MOORE PLAZA ACQUISITIONS LLC<br>13760 NOEL ROAD<br>SUITE 1020<br>DALLAS, TX 75240 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $27,170.00<br>$27,170.00<br>$27,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAINIER MOORE PLAZA ACQUISITIONS LLC** | | **$81,510.00** | |
| 3.728 | RAINIER WHEATLAND ACQUISITION LLC<br>C/O EMERSONS COMMERCIAL MANAGEMENT<br>17776 PRESTON RD, SUITE 100<br>DALLAS, TX 75252 | 09/30/2024<br>10/31/2024<br>11/07/2024<br>12/03/2024 | $21,112.10<br>$19,061.34<br>$31.97<br>$21,095.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAINIER WHEATLAND ACQUISITION LLC** | | **$61,300.41** | |
| 3.729 | RAINTREE REALTY LLC<br>100 SHORELINE HWY, B-395<br>MILL VALLEY, CA 94941 | 09/30/2024<br>10/31/2024 | $35,164.86<br>$35,164.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAINTREE REALTY LLC** | | **$70,329.72** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.730 | RALPH AVENUE 1131 LLC<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | 09/30/2024<br>10/31/2024 | $46,242.90<br>$47,418.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RALPH AVENUE 1131 LLC** | | **$93,661.60** | |
| 3.731 | RCC FRANKLIN SQUARE LLC<br>C/O HACKNEY REAL ESTATE<br>6806 PARAGON PLACE STE 12O<br>RICHMOND, VA 23230 | 09/30/2024<br>10/31/2024 | $17,643.85<br>$17,643.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RCC FRANKLIN SQUARE LLC** | | **$35,287.70** | |
| 3.732 | RCG-HRP INDIANAPOLIC LLC<br>3060 PEACHTREE ROAD NW STE 400<br>ATLANTA, GA 30305 | 09/30/2024<br>10/31/2024 | $25,907.08<br>$25,907.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RCG-HRP INDIANAPOLIC LLC** | | **$51,814.16** | |
| 3.733 | RCG-PSC CAMP CREEK OWNER LLC<br>3060 PEACHTREE ROAD NW STE 400<br>ATLANTA, GA 30305 | 09/30/2024<br>10/31/2024 | $23,757.23<br>$23,757.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RCG-PSC CAMP CREEK OWNER LLC** | | **$47,514.46** | |
| 3.734 | REAL ESTATE EQUITIES INC<br>1 SLEIMAN PARKWAY STE 240<br>JACKSONVILLE, FL 32216 | 09/30/2024<br>10/31/2024 | $17,833.05<br>$18,178.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL REAL ESTATE EQUITIES INC** | | **$36,011.10** | |
| 3.735 | REAL HARDWARE LLC<br>805 S 7TH STREET<br>BISMARCK, ND 58504 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/09/2024 | $14,000.00<br>$2,627.06<br>$14,000.00<br>$14,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL REAL HARDWARE LLC** | | **$44,627.06** | |
| 3.736 | REALTY INCOME CORPORATION<br>11995 EI CAMINO REAL<br>SAN DIEGO, CA 92130 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $695,379.62<br>$695,379.62<br>$695,379.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL REALTY INCOME CORPORATION** | | **$2,086,138.86** | |
| 3.737 | RED BULL DISTRIBUTION COMPANY INC<br>12015 E 46TH AVE STE 300 | 09/26/2024<br>10/03/2024 | $1,242.35<br>$323.35 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | DENVER, CO 80239 | 10/10/2024 | $891.63 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/17/2024 | $1,775.36 | |
| | | 10/24/2024 | $947.98 | |
| | | 10/31/2024 | $1,255.74 | |
| | | 11/07/2024 | $1,788.57 | |
| | | 11/14/2024 | $3,607.37 | |
| | **TOTAL RED BULL DISTRIBUTION COMPANY INC** | | **$11,832.35** | |
| 3.738 | RED CAPITAL MGMT LLC<br>PO BOX 97281<br>LAS VEGAS, NV 89193 | 09/30/2024 | $17,357.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $17,652.08 | |
| | **TOTAL RED CAPITAL MGMT LLC** | | **$35,009.34** | |
| 3.739 | RED ROSE COMMONS ASSOC LP<br>PO BOX 62646<br>BALTIMORE, MD 21264-2646 | 09/30/2024 | $27,677.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/17/2024 | $37.23 | |
| | | 10/25/2024 | $38.85 | |
| | | 10/31/2024 | $27,642.42 | |
| | **TOTAL RED ROSE COMMONS ASSOC LP** | | **$55,396.23** | |
| 3.740 | REDLANDS JOINT VENTURE LLC<br>13191 CROSSROADS PKWY N<br>6TH FLOOR<br>CITY OF INDUSTRY, CA 91746 | 09/30/2024 | $29,430.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $29,549.74 | |
| | | 12/04/2024 | $32,596.81 | |
| | **TOTAL REDLANDS JOINT VENTURE LLC** | | **$91,576.69** | |
| 3.741 | REFLECTION SOFTWARE INC<br>900 S FRONTENAC ST<br>AURORA, IL 60504 | 10/17/2024 | $14,702.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL REFLECTION SOFTWARE INC** | | **$14,702.04** | |
| 3.742 | REGENCY CENTERS, LP<br>SANDY SPRINGS REGENCY LLC<br>PO BOX 538430<br>ATLANTA, GA 30353 | 09/30/2024 | $63,155.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/10/2024 | $467.41 | |
| | | 10/25/2024 | $531.49 | |
| | | 10/31/2024 | $62,809.88 | |
| | | 12/18/2024 | $21,490.01 | |
| | **TOTAL REGENCY CENTERS, LP** | | **$148,454.18** | |
| 3.743 | REIMAN HOLDINGS LLC<br>C/O MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DRIVE<br>BALTIMORE, MD 21209 | 09/30/2024 | $21,102.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $21,174.51 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL REIMAN HOLDINGS LLC | | **$42,277.43** | |
| 3.744 | REINHART REAL ESTATE LLC<br>6549 SABAL DRIVE<br>SARASOTA, FL 34242 | 12/19/2024 | $13,535.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL REINHART REAL ESTATE LLC | | **$13,535.39** | |
| 3.745 | RELIABLE RELAMPING INC<br>6459 NASH HWY<br>SARANAC, MI 48881 | 10/17/2024<br>11/07/2024 | $15,162.00<br>$35,507.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | TOTAL RELIABLE RELAMPING INC | | **$50,669.20** | |
| 3.746 | RENAISSANCE COMMERCIAL PROPERTY LLC<br>C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786 | 09/30/2024<br>10/31/2024 | $25,898.85<br>$25,898.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RENAISSANCE COMMERCIAL PROPERTY LLC | | **$51,797.70** | |
| 3.747 | RERE1-NORTHGATE 11 LLC<br>218 E MAIN ST<br>SALISBURY, MD 21801 | 10/10/2024<br>11/07/2024 | $7,344.72<br>$15,273.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RERE1-NORTHGATE 11 LLC | | **$22,618.11** | |
| 3.748 | RESEDA SHOPPING CENTER II LLC<br>PO BOX 402947-027<br>ATLANTA, GA 30384-2947 | 09/30/2024<br>10/31/2024 | $24,912.89<br>$24,912.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RESEDA SHOPPING CENTER II LLC | | **$49,825.78** | |
| 3.749 | RESOURCE CONNECTIONS INC<br>17101 ARMSTRONG AVE<br>IRVINE, CA 92614 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $19,144.50<br>$13,291.00<br>$14,669.50<br>$14,003.50<br>$28,864.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL RESOURCE CONNECTIONS INC | | **$89,973.00** | |
| 3.750 | RESOURCE SEARCH COMPANY INC<br>22 PARIS AVENUE STE 201<br>ROCKLEIGH, NJ 07647 | 10/17/2024<br>11/07/2024 | $11,484.00<br>$9,396.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL RESOURCE SEARCH COMPANY INC | | **$20,880.00** | |
| 3.751 | RETAIL DEVELOPMENT CORP<br>915 W BROAD ST<br>BETHLEHEM, PA 18018 | 09/30/2024<br>10/31/2024 | $10,783.33<br>$10,783.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RETAIL DEVELOPMENT CORP | | **$21,566.66** | |
| 3.752 | RETAIL FIRST INC<br>2760 SPECTRUM DR<br>ELGIN, IL 60124 | 09/26/2024<br>10/25/2024<br>11/19/2024 | $7,214.40<br>$5,490.80<br>$2,745.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL RETAIL FIRST INC | | **$15,450.60** | |
| 3.753 | RETAIL PROPERTIES OF AMERICA INC<br>BEL AIR SQUARE LLC<br>PO BOX 76041<br>BALTIMORE, MD 21275-6041 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024<br>12/03/2024 | $48,207.92<br>$880.77<br>$48,207.92<br>$227.18<br>$19,871.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RETAIL PROPERTIES OF AMERICA INC | | **$117,394.91** | |
| 3.754 | RETAIL TECH INC<br>1501 PARK RD<br>CHANHASSEN, MN 55317 | 10/10/2024<br>11/07/2024 | $1,847.86<br>$19,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | TOTAL RETAIL TECH INC | | **$20,972.86** | |
| 3.755 | REYNALDO TOBIAS<br>C/O GUGGENHEIM INC<br>23215 COMMERCE PARK, #104<br>BEACHWOOD, OH 44122 | 09/30/2024<br>10/31/2024 | $17,215.42<br>$17,215.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL REYNALDO TOBIAS | | **$34,430.84** | |
| 3.756 | RI 2 LLC<br>42 FLETCHER HILL LANE<br>SUITE 100<br>GROTON, MA 01450 | 10/25/2024<br>10/31/2024 | $165,000.00<br>$105,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL RI 2 LLC | | **$270,000.00** | |
| 3.757 | RICO INDUSTRIES INC<br>8030 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024 | $4,394.11<br>$2,627.59<br>$7,875.57<br>$10,746.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/24/2024 | $407.20 | |
| | | 10/31/2024 | $3,712.72 | |
| | | 11/07/2024 | $1,280.09 | |
| | | 11/14/2024 | $8,048.61 | |
| | **TOTAL RICO INDUSTRIES INC** | | **$39,092.59** | |
| 3.758 | RIMINI STREET INC<br>PO BOX 846287<br>DALLAS, TX 75284 | 10/25/2024<br>11/14/2024 | $19,387.50<br>$16,493.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL RIMINI STREET INC** | | **$35,881.25** | |
| 3.759 | RIO GRANDE INVESTMENT INC<br>541 S SPRING ST<br>SUITE 204<br>LOS ANGELES, CA 90013 | 09/30/2024<br>10/31/2024 | $27,955.03<br>$27,955.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIO GRANDE INVESTMENT INC** | | **$55,910.06** | |
| 3.760 | RIVER OAKS PROPERTIES LTD<br>106 MESA PARK DRIVE<br>LEASE# T0000076<br>EL PASO, TX 79912 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $21,560.00<br>$21,560.00<br>$21,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVER OAKS PROPERTIES LTD** | | **$64,680.00** | |
| 3.761 | RK CENTERS<br>PO BOX 111<br>DEDHAM, MA 02027 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/16/2024 | $21,714.08<br>$453.00<br>$21,714.08<br>$17,092.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RK CENTERS** | | **$60,973.24** | |
| 3.762 | RMC INVESTMETNS LLC<br>PO BOX 5512<br>DEPT 203090<br>FORT LAUDERDALE, FL 33310-5512 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $21,110.17<br>$21,110.17<br>$21,110.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RMC INVESTMETNS LLC** | | **$63,330.51** | |
| 3.763 | ROADTEX TRANSPORTATION MANAGEMENT LLC<br>13 JENSEN DRIVE<br>SOMERSET, NJ 08873 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024<br>11/14/2024 | $483.10<br>$143,313.18<br>$21,597.10<br>$54,643.25<br>$354,926.20<br>$973.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL ROADTEX TRANSPORTATION MANAGEMENT LLC | | **$575,935.83** | |
| 3.764 | ROBERT M. TREIBER<br>[REDACTED ADDRESS] | 12/16/2024<br>12/18/2024 | $84,000.00<br>$84,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ROBERT M. TREIBER** | | **$168,000.00** | |
| 3.765 | ROBIN REALTY & MANAGEMENT COMPANY<br>C/O GOLF ROSE SHOPPING CENTER<br>1333 NORTH WELLS ST<br>CHICAGO, IL 60610 | 09/30/2024<br>10/31/2024 | $14,606.67<br>$14,606.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROBIN REALTY & MANAGEMENT COMPANY** | | **$29,213.34** | |
| 3.766 | ROCCO DINANNO & SONS INC<br>DBA 1160-1170 BROADWAY LLC<br>118 MAIN ST<br>MALDEN, MA 02148 | 09/30/2024<br>10/31/2024 | $30,445.08<br>$31,513.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCCO DINANNO & SONS INC** | | **$61,958.41** | |
| 3.767 | ROCKAWAY CENTER ASSOCIATES<br>ROCKAWAY TOWNSQUARE<br>PO BOX 772829<br>CHICAGO, IL 60677-2829 | 09/30/2024<br>10/31/2024 | $52,916.67<br>$52,916.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCKAWAY CENTER ASSOCIATES** | | **$105,833.34** | |
| 3.768 | ROCKAWAY REALTY ASOCIATES LP<br>110 WEST 34TH STREET, 9TH FLOOR<br>NEW YORK, NY 10001 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $31,218.13<br>$48,693.08<br>$36,199.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCKAWAY REALTY ASOCIATES LP** | | **$116,111.13** | |
| 3.769 | ROCKLAND CENTER ASSOCIATES LLC<br>CAPITAL ONE NA<br>PO BOX 193<br>LAUREL, NY 11948 | 09/30/2024<br>10/31/2024 | $33,221.87<br>$33,031.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCKLAND CENTER ASSOCIATES LLC** | | **$66,252.93** | |
| 3.770 | ROEBUCK ENTERPRISES LLC<br>1512 N EDDY ST<br>GRAND ISLAND, NE 68801 | 10/10/2024<br>11/07/2024 | $7,000.05<br>$19,510.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROEBUCK ENTERPRISES LLC** | | **$26,511.04** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.771 | ROF GRANDVILLE LLC<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122 | 09/30/2024<br>10/31/2024 | $19,593.69<br>$19,593.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROF GRANDVILLE LLC** | | **$39,187.38** | |
| 3.772 | ROGERS ELECTRIC SERVICE CORPORATION<br>2050 MARCONI DR<br>SUITE 200<br>ALPHARETTA, GA 30005 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024<br>11/07/2024 | $11,986.46<br>$13,078.08<br>$28,113.38<br>$17,131.21<br>$15,955.12<br>$4,773.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL ROGERS ELECTRIC SERVICE CORPORATION** | | **$91,037.27** | |
| 3.773 | ROGERS RETAIL<br>PO BOX 860066<br>MINNEAPOLIS, MN 55486 | 09/30/2024<br>10/31/2024 | $18,972.21<br>$18,972.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROGERS RETAIL** | | **$37,944.42** | |
| 3.774 | ROIC CALIFORNIA LLC<br>11250 EL CAMINO REAL STE 200<br>SAN DIEGO, CA 92130 | 09/30/2024<br>10/31/2024 | $46,964.41<br>$46,964.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROIC CALIFORNIA LLC** | | **$93,928.82** | |
| 3.775 | RONCO INVESTMENTS INC<br>8950 W OLYMPIC BLVD STE #372<br>BEVERLY HILLS, CA 90211 | 09/30/2024 | $24,554.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RONCO INVESTMENTS INC** | | **$24,554.42** | |
| 3.776 | ROSEVILLE FAIRVIEW LLC<br>900 NORTH 3RD ST<br>MINNEAPOLIS, MN 55401 | 09/30/2024<br>10/31/2024 | $21,497.88<br>$21,497.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROSEVILLE FAIRVIEW LLC** | | **$42,995.76** | |
| 3.777 | ROUTE 146 MILLBURY LLC<br>PO BOX 847421<br>BOSTON, MA 02284-7421 | 09/30/2024<br>10/31/2024<br>12/05/2024 | $25,833.33<br>$25,833.33<br>$25,833.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROUTE 146 MILLBURY LLC** | | **$77,499.99** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.778 | ROUTE 17 LAND CO INC<br>100 ROUTE 22<br>SPRINGFIELD, NJ 07081 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $32,346.80<br>$32,346.80<br>$32,346.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROUTE 17 LAND CO INC** | | **$97,040.40** | |
| 3.779 | ROYAL PENN PRODUCTS LLC<br>PO BOX 299<br>EAST PITTSBURGH, PA 15112 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/14/2024 | $2,632.28<br>$8,668.06<br>$5,889.38<br>$6,411.85<br>$14,992.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ROYAL PENN PRODUCTS LLC** | | **$38,593.58** | |
| 3.780 | RPAI SOUTHWEST MGMT LLC<br>15105 COLLECTION CENTER DR<br>CHICAGO, IL 60696 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $68,844.45<br>$66,934.69<br>$67,559.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RPAI SOUTHWEST MGMT LLC** | | **$203,339.01** | |
| 3.781 | RPAI US MANAGEMENT LLC<br>LOCKBOX #774500<br>4500 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 09/30/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>11/14/2024<br>12/09/2024 | $87,870.63<br>$2,758.35<br>$117.64<br>$83,343.58<br>$204.23<br>$23,451.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RPAI US MANAGEMENT LLC** | | **$197,745.64** | |
| 3.782 | RPT REALTY LP<br>PO BOX 350018<br>WEST ALLIS TOWNE CENTRE<br>BOSTON, MA 02241 | 09/30/2024<br>11/07/2024 | $4,379.48<br>$16,760.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RPT REALTY LP** | | **$21,139.60** | |
| 3.783 | RRR COOPER STREET PROPERTY LLC<br>C/O TMC MANAGEMENT<br>3231 HARWOOD ROAD<br>BEDFORD, TX 76021 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $20,966.60<br>$20,966.60<br>$20,966.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RRR COOPER STREET PROPERTY LLC** | | **$62,899.80** | |
| 3.784 | RSS MSBAM2016-C29-MO CSCI LLC<br>721 EMERSON RD STE 600<br>ST LOUIS, MO 63141 | 09/30/2024<br>10/31/2024 | $8,333.33<br>$8,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL RSS MSBAM2016-C29-MO CSCI LLC | | **$16,666.66** | |
| 3.785 | RUBICON GLOBAL LLC<br>950 EAST PACES FERRY RD<br>SUITE 1900<br>ATLANTA, GA 30326 | 10/31/2024<br>11/14/2024<br>12/18/2024 | $13,425.28<br>$31,990.13<br>$13,067.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL RUBICON GLOBAL LLC | | **$58,483.18** | |
| 3.786 | RVS RETAIL, LP<br>5465 MOREHOUSE DRIVE<br>STE 260<br>SAN DIEGO, CA 92121 | 09/30/2024<br>10/31/2024 | $34,755.41<br>$35,271.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RVS RETAIL, LP | | **$70,026.57** | |
| 3.787 | S-I MUNCIE INVESTMENT PARTNERS<br>930 E 66TH ST<br>INDIANAPOLIS, IN 46220 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $17,731.96<br>$17,731.96<br>$17,731.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL S-I MUNCIE INVESTMENT PARTNERS | | **$53,195.88** | |
| 3.788 | S.L.V. INC<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $18,365.59<br>$18,365.59<br>$18,365.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL S.L.V. INC | | **$55,096.77** | |
| 3.789 | SAGAMOR TOV LLC<br>PO BOX 191116<br>BROOKLYN, NY 11219 | 09/30/2024<br>10/31/2024 | $11,348.33<br>$11,348.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SAGAMOR TOV LLC | | **$22,696.66** | |
| 3.790 | SAGINAW CENTER LLC<br>3333 RICHMOND RD<br>STE 320<br>BEACHWOOD, OH 44122 | 09/30/2024<br>10/31/2024 | $14,097.50<br>$14,097.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SAGINAW CENTER LLC | | **$28,195.00** | |
| 3.791 | SALESFORCE.COM<br>DBA DEMANDWARE INC<br>5 WALL ST<br>BURLINGTON, MA 01803 | 10/17/2024 | $13,022.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL SALESFORCE.COM | | **$13,022.46** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.792 | SAN LEANDRO JV LLC<br>2625 ALCATRAZ<br>BERKELEY, CA 94705 | 09/30/2024<br>10/10/2024<br>10/25/2024<br>11/07/2024 | $4,994.79<br>$19,730.61<br>$6,223.54<br>$37,147.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SAN LEANDRO JV LLC** | | **$68,096.71** | |
| 3.793 | SAND CREEK CROSSING C/O COLLIERS INT<br>PO BOX 844578<br>LOS ANGELES, CA 90084 | 09/30/2024<br>10/31/2024 | $22,293.00<br>$22,293.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SAND CREEK CROSSING C/O COLLIERS INT** | | **$44,586.00** | |
| 3.794 | SANTA ROSA SOUTHSIDE LLC<br>MS 631099, PO BOX 3953<br>SEATTLE, WA 98124-3953 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $32,277.62<br>$32,277.62<br>$32,277.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SANTA ROSA SOUTHSIDE LLC** | | **$96,832.86** | |
| 3.795 | SANTAMARINA Y STETA SC<br>25 GREENPOND RD<br>ROCKAWAY, NJ 07866 | 09/24/2024<br>10/25/2024 | $43,056.18<br>$322.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SANTAMARINA Y STETA SC** | | **$43,378.68** | |
| 3.796 | SANTEE TROLLEY SQUARE<br>PO BOX 82565<br>DEPT CODE SCAS0991A<br>GOLETA, CA 93118 | 09/30/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024 | $26,885.32<br>$3,324.08<br>$145.60<br>$26,885.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SANTEE TROLLEY SQUARE** | | **$57,240.32** | |
| 3.797 | SAUL HOLDINGS LIMITED PARTNERSHIP<br>C/O CRANBERRY SQUARE LLC<br>PO BOX 64288<br>BALTIMORE, MD 21264-4288 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024<br>12/03/2024 | $97,436.15<br>$8,884.99<br>$98,225.15<br>$16,233.35<br>$59,620.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SAUL HOLDINGS LIMITED PARTNERSHIP** | | **$280,399.75** | |
| 3.798 | SBMC VAN BUREN INDUSTRIAL LLC<br>C/O SB MANAGEMENT CORPORATION<br>433 N CAMDEN DRIVE<br>SUITE 400-114<br>BEVERLY HILLS, CA 90210 | 09/30/2024<br>10/31/2024 | $5,370.17<br>$5,370.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SBMC VAN BUREN INDUSTRIAL LLC** | | **$10,740.34** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.799 | SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | 10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024<br>11/14/2024 | $976.82<br>$9,692.60<br>$2,967.36<br>$31,616.65<br>$516.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL SCHINDLER ELEVATOR CORPORATION** | | **$45,769.88** | |
| 3.800 | SCHNITZER INVESTMENT CORP<br>1121 SW SALMON ST<br>PORTLAND, OR 97205 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $28,903.41<br>$690.33<br>$28,345.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SCHNITZER INVESTMENT CORP** | | **$57,939.24** | |
| 3.801 | SCHOTTENSTEIN REALTY LLC<br>D/B/A MADONNA PLAZA SRT LP<br>4300 E FIFTH AVE<br>COLUMBUS, OH 43219 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>12/09/2024<br>12/18/2024 | $49,503.93<br>$3.00<br>$49,862.22<br>$15,484.25<br>$17,016.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SCHOTTENSTEIN REALTY LLC** | | **$131,869.73** | |
| 3.802 | SCL COLD CHAIN<br>PO BOX 2630<br>GRAPEVINE, TX 76099 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $5,621.99<br>$4,551.54<br>$3,443.80<br>$4,356.34<br>$8,929.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SCL COLD CHAIN** | | **$26,902.99** | |
| 3.803 | SCOTT TILLMAN<br>PO BOX 550<br>STRAFFORD, MO 65757 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $20,435.11<br>$500.00<br>$20,535.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SCOTT TILLMAN** | | **$41,470.22** | |
| 3.804 | SCV RETAIL LLC<br>C/O PILLAR MULTIFAMILY LLC-ACCOUNT 4706105772<br>PO BOX 206583<br>DALLAS, TX 75320-6583 | 09/30/2024<br>10/31/2024 | $14,763.33<br>$17,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SCV RETAIL LLC** | | **$32,263.33** | |
| 3.805 | SEACHANGE PRINTING & MARKETING SERVICES LLC<br>14505 27TH AVENUE NORTH<br>PLYMOUTH, MN 55447 | 10/17/2024 | $80,316.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL SEACHANGE PRINTING & MARKETING SERVICES LLC | | **$80,316.00** | |
| 3.806 | SECURITYMETRICS, INC.<br>1275 WEST 1600 NORTH<br>OREM, UT 84057 | 10/25/2024<br>11/22/2024<br>12/13/2024 | $34,578.00<br>$10,000.00<br>$37,642.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL SECURITYMETRICS, INC. | | **$82,220.33** | |
| 3.807 | SELECT-GOVERNOR'S POINTE LLC<br>C/O SELECT CONSOLIDATED MGMT LLC<br>PO BOX 95-0123<br>LOUISVILLE, KY 40295 | 09/30/2024<br>10/31/2024 | $25,407.47<br>$25,407.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SELECT-GOVERNOR'S POINTE LLC | | **$50,814.94** | |
| 3.808 | SEMRUSH INC<br>800 BOYLSTON STREET,<br>SUITE 2475<br>BOSTON, MA 02199 | 09/27/2024 | $18,403.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL SEMRUSH INC | | **$18,403.82** | |
| 3.809 | SF FLORENCE I LTD<br>PO BOX 12400<br>BEAUMONT, TX 77726 | 09/30/2024<br>10/31/2024 | $15,890.00<br>$15,890.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SF FLORENCE I LTD | | **$31,780.00** | |
| 3.810 | SFG EQUITIES LLC<br>4118 14TH AVE STE 101<br>BROOKLYN, NY 11218 | 09/30/2024<br>10/31/2024 | $53,300.00<br>$53,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SFG EQUITIES LLC | | **$106,600.00** | |
| 3.811 | SFRAID BAYTOWNE OWNER LLC<br>1160 E COMMERCE STREET STE 200<br>SAN ANTONIO, TX 78205 | 09/30/2024<br>10/31/2024 | $17,318.29<br>$15,773.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SFRAID BAYTOWNE OWNER LLC | | **$33,091.47** | |
| 3.812 | SHANNON DOHERTY<br>[REDACTED ADDRESS] | 11/14/2024 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL SHANNON DOHERTY | | **$35,000.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.813 | SHAPELL SOCAL RENTAL PROPERTIES LLC<br>PO BOX 15777<br>BEVERLY HILLS, CA 90209 | 09/30/2024<br>10/31/2024<br>12/05/2024 | $14,133.25<br>$35,252.83<br>$35,252.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHAPELL SOCAL RENTAL PROPERTIES LLC** | | **$84,638.91** | |
| 3.814 | SHEPHERD, CAMERON<br>[REDACTED ADDRESS] | 10/25/2024<br>12/12/2024 | $6,208.79<br>$6,806.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL SHEPHERD, CAMERON** | | **$13,014.97** | |
| 3.815 | SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395 | 10/17/2024<br>11/27/2024<br>12/18/2024 | $14,428.26<br>$44,152.09<br>$64,686.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SHI INTERNATIONAL CORP** | | **$123,266.76** | |
| 3.816 | SHIFTSMART INC.<br>ONE WORLD TRADE CENTER<br>SUITE 46L<br>NEW YORK CITY, NY 10007 | 10/17/2024<br>10/25/2024 | $72,972.01<br>$15,124.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SHIFTSMART INC.** | | **$88,096.41** | |
| 3.817 | SHOPPERS HAVEN PROPERTY OWNER, LLC<br>201 E LAS BLVD STE 1200<br>FT LAUDERSALE, FL 33301 | 09/30/2024<br>10/31/2024 | $17,774.86<br>$17,774.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPPERS HAVEN PROPERTY OWNER, LLC** | | **$35,549.72** | |
| 3.818 | SHOPPES AT THE CORRIDOR LLC<br>833 EAST MICHIGAN ST<br>SUITE 400<br>MILWAULKEE, WI 53202 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $20,039.83<br>$20,039.83<br>$20,039.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPPES AT THE CORRIDOR LLC** | | **$60,119.49** | |
| 3.819 | SHOPPES OF BEAVERCREEK, LTD (275)<br>DEPARTMENT L-2640<br>#450050004<br>COLUMBUS, OH 43260 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $14,878.00<br>$14,878.00<br>$14,878.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPPES OF BEAVERCREEK, LTD (275)** | | **$44,634.00** | |
| 3.820 | SHOPPES ON FOWLER LLC<br>3980 TAMPA RD STE 205<br>OLDSMAR, FL 34677 | 09/30/2024<br>10/10/2024 | $15,295.82<br>$6,089.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/31/2024 | $15,295.82 | ☐ Services<br>☑ Other Rent |
| | | 12/03/2024 | $517.25 | |
| | **TOTAL SHOPPES ON FOWLER LLC** | | **$37,198.49** | |
| 3.821 | SHOPS AT GRAND OWNER LLC<br>411 THEODORE FREMD AVENUE<br>SUITE 300<br>RYE, NY 10580 | 09/30/2024 | $35,981.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $35,981.52 | |
| | **TOTAL SHOPS AT GRAND OWNER LLC** | | **$71,963.04** | |
| 3.822 | SHOPS AT VALLE VISTA III, LLC<br>105 SEQUOLA DR<br>SAN ANTONIO, TX 78232 | 09/30/2024 | $21,093.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $21,093.76 | |
| | | 12/03/2024 | $21,093.76 | |
| | **TOTAL SHOPS AT VALLE VISTA III, LLC** | | **$63,281.28** | |
| 3.823 | SHOPS OF FAIRLAWN DELAWARE LLC<br>629 EUCLID AVE<br>SUITE 1300<br>CLEVELAND, OH 44114 | 09/30/2024 | $20,358.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/17/2024 | $180.91 | |
| | | 10/31/2024 | $20,144.04 | |
| | **TOTAL SHOPS OF FAIRLAWN DELAWARE LLC** | | **$40,683.52** | |
| 3.824 | SHOPS OF SAWGRASS<br>PICA PRISA II SAWGRASS SAVANNAH<br>PO BOX 978970<br>DALLAS, TX 75397 | 09/30/2024 | $34,445.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $34,445.67 | |
| | **TOTAL SHOPS OF SAWGRASS** | | **$68,891.34** | |
| 3.825 | SHOREWOOD STATION LLC<br>33340 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0333 | 09/30/2024 | $18,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $18,500.00 | |
| | **TOTAL SHOREWOOD STATION LLC** | | **$37,000.00** | |
| 3.826 | SIEGEN VILLAGE SHOPPING CENTER LLC<br>C/O BBPM<br>PO BOX 66865<br>BATON ROUGE, LA 70896 | 09/30/2024 | $20,142.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $20,142.74 | |
| | | 12/03/2024 | $20,142.74 | |
| | **TOTAL SIEGEN VILLAGE SHOPPING CENTER LLC** | | **$60,428.22** | |
| 3.827 | SIERRA CENTER INVESTMENTS, LLC<br>PO BOX 570485<br>TARZANA, CA 91357 | 09/30/2024 | $21,119.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $22,040.87 | |
| | | 11/14/2024 | $38,329.64 | |
| | | 12/04/2024 | $22,040.87 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL SIERRA CENTER INVESTMENTS, LLC | | **$103,530.87** | |
| 3.828 | SIG 100 TICE LLC<br>C/O SIGNATURE ACQUISITIONS AS AGENT<br>20 COMMERCE DR STE 140<br>CRANFORD, NJ 07016 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $416,523.04<br>$416,523.04<br>$416,523.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SIG 100 TICE LLC | | **$1,249,569.12** | |
| 3.829 | SIMON PROPERTY GROUP (TEXAS), L.P.<br>FIREWHEEL CENTER<br>245 CEDAR SAGE DR<br>STE 200<br>GARLAND, TX 75040 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $19,684.54<br>$19,684.54<br>$19,684.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SIMON PROPERTY GROUP (TEXAS), L.P. | | **$59,053.62** | |
| 3.830 | SIMON PROPERTY GROUP LP<br>PLAZA AT BUCKLAND HILLS LLC<br>9096 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $23,298.72<br>$23,298.72<br>$23,298.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SIMON PROPERTY GROUP LP | | **$69,896.16** | |
| 3.831 | SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 10/03/2024<br>11/07/2024<br>12/13/2024<br>12/19/2024 | $14,186.50<br>$12,103.50<br>$246,566.08<br>$504,694.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ABL counsel |
| | TOTAL SIMPSON THACHER & BARTLETT LLP | | **$777,550.08** | |
| 3.832 | SIMSBURY COMMONS LLC<br>LINCOLN PROPERTY CO<br>75 HOLY HILL LN STE 303<br>GREENWICH, CT 06830 | 09/30/2024 | $16,137.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SIMSBURY COMMONS LLC | | **$16,137.15** | |
| 3.833 | SINGLE SOURCE SECURITY LLC<br>PO BOX 625<br>DALEVILLE, VA 24083 | 09/26/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $10,748.61<br>$5,479.55<br>$8,593.78<br>$5,708.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL SINGLE SOURCE SECURITY LLC | | **$30,530.64** | |
| 3.834 | SITE CENTERS CORP<br>HENDON/ATLANTIC RIM JOHNSCREEK LLC<br>PO BOX 945507<br>ATLANTA, GA 30394 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $34,941.60<br>$34,941.60<br>$34,941.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SITE CENTERS CORP | | **$104,824.80** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.835 | SITE CENTERS CORP.<br>DEPT 105007-20189-7330<br>PO BOX 951049<br>CLEVELAND, OH 44193 | 09/30/2024 | $23,544.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SITE CENTERS CORP.** | | **$23,544.35** | |
| 3.836 | SMARTBEAR SOFTWARE INC<br>PO BOX 95869<br>CHICAGO, IL 60694-5869 | 11/14/2024 | $19,998.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SMARTBEAR SOFTWARE INC** | | **$19,998.23** | |
| 3.837 | SMARTSHEET INC<br>PO BOX 7410971<br>CHICAGO, IL 60674 | 10/25/2024 | $34,986.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SMARTSHEET INC** | | **$34,986.00** | |
| 3.838 | SMFCC, LLC<br>PO BOX 202<br>SPRING GROVE, IL 60081 | 10/25/2024 | $60,000.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SMFCC, LLC** | | **$60,000.95** | |
| 3.839 | SMITH, RONALD W<br>[REDACTED ADDRESS] | 09/26/2024<br>10/10/2024<br>10/17/2024<br>11/07/2024<br>11/26/2024<br>12/18/2024 | $2,346.22<br>$3,951.31<br>$2,204.41<br>$4,084.52<br>$1,451.28<br>$1,763.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL SMITH, RONALD W** | | **$15,801.15** | |
| 3.840 | SMITHTOWN VENTURE LTD LIABILITY COMPANY<br>C.O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK #100<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $27,785.50<br>$30,472.49<br>$27,785.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SMITHTOWN VENTURE LTD LIABILITY COMPANY** | | **$86,043.49** | |
| 3.841 | SNOWFLAKE INC<br>PO BOX 734951<br>DALLAS, TX 75373 | 12/18/2024 | $150,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SNOWFLAKE INC** | | **$150,000.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.842 | SNYDER ENTITIES LLC/ JACK O SNYDER<br>1 BRICKYARD DRIVE<br>BLOOMINGTON, IL 61701 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $8,000.00<br>$8,000.00<br>$8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SNYDER ENTITIES LLC/ JACK O SNYDER** | | **$24,000.00** | |
| 3.843 | SOFTWARE DEVELOPERS LLC<br>8 SOUTH RIVER ROAD<br>CRANBURY, NJ 08512 | 10/03/2024<br>10/25/2024 | $4,898.00<br>$3,699.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SOFTWARE DEVELOPERS LLC** | | **$8,597.00** | |
| 3.844 | SONORA VILLAGE INVESTORS LLC<br>PO BOX 844226<br>LOS ANGELES, CA 90084 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $25,738.06<br>$25,738.06<br>$25,738.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SONORA VILLAGE INVESTORS LLC** | | **$77,214.18** | |
| 3.845 | SOUTH WHIT SHOPPING CENTER<br>500 OLD COUNTRY ROAD<br>SUITE 200<br>GARDEN CITY, NY 11530 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $33,121.39<br>$33,121.39<br>$33,121.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTH WHIT SHOPPING CENTER** | | **$99,364.17** | |
| 3.846 | SOUTHLANDS TC LLC<br>20 SOUTH CLARK STREET<br>SUITE 3000<br>CHICAGO, IL 60603 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $16,666.67<br>$16,666.67<br>$16,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTHLANDS TC LLC** | | **$50,000.01** | |
| 3.847 | SPARTECH SOLUTIONS LLC<br>85 FRANKLIN RD<br>DOVER, NJ 07801 | 09/26/2024<br>10/21/2024<br>10/31/2024 | $1,231.52<br>$5,154.25<br>$10,154.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SPARTECH SOLUTIONS LLC** | | **$16,540.20** | |
| 3.848 | SPENCER/HINES PROPERTY MGMT LLC<br>380 S PINE ST<br>SPARTANBURG, SC 29302 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $12,221.50<br>$12,221.50<br>$12,221.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SPENCER/HINES PROPERTY MGMT LLC** | | **$36,664.50** | |
| 3.849 | SPG DORAL RETAIL PARTNERS LLC<br>C/O SCHMIER PROPERTY GROUP INC<br>2200 BUTTS RD, STE 300 | 10/01/2024<br>10/31/2024 | $22,724.94<br>$23,700.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | BOCA RATON, FL 33431 | 11/14/2024 | $1,030.00 | ☐ Services<br>☑ Other Rent |
| | **TOTAL SPG DORAL RETAIL PARTNERS LLC** | | **$47,455.24** | |
| 3.850 | SPIRE<br>1 FIRST AVE<br>PEABODY, MA 01960 | 10/17/2024<br>11/07/2024 | $9,744.00<br>$47,265.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SPIRE** | | **$57,009.00** | |
| 3.851 | SPIRIA DIGITAL INC<br>110 JEAN-TALON WEST<br>MONTREAL, H2R 2X1 | 10/18/2024 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SPIRIA DIGITAL INC** | | **$15,000.00** | |
| 3.852 | SPRING RIDGE LP<br>217 W SPRINGVILLE ROAD<br>BOILING SPRINGS, PA 17007 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $28,135.04<br>$28,135.04<br>$28,135.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SPRING RIDGE LP** | | **$84,405.12** | |
| 3.853 | SQUARE SHOPPING CENTER LLC<br>PO BOX 1001<br>TUSTIN, CA 92781 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $18,750.00<br>$18,750.00<br>$18,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SQUARE SHOPPING CENTER LLC** | | **$56,250.00** | |
| 3.854 | SSR PROPERTIES LLC<br>C/O RIVERCREST REALTY ASSOCIATES LLC<br>8816 SIX FORKS RD<br>SUITE 201<br>RALEIGH, NC 27615 | 09/30/2024<br>10/31/2024 | $19,597.53<br>$19,772.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SSR PROPERTIES LLC** | | **$39,370.09** | |
| 3.855 | SSS ELDRIDGE MARKETPLACE LLC<br>3657 BRIARPARK DR STE 188<br>C/O WU PROPERTIES INC<br>HOUSTON, TX 77042 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $22,615.28<br>$22,615.28<br>$22,615.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SSS ELDRIDGE MARKETPLACE LLC** | | **$67,845.84** | |
| 3.856 | ST CLOUD RAINBOW VILLAGE LLC<br>C/O DORAN COMPANIES<br>7803 GLENROY ROAD<br>SUITE 200<br>BLOOMINGTON, MN 55439 | 09/30/2024<br>10/31/2024 | $14,377.30<br>$14,377.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL ST CLOUD RAINBOW VILLAGE LLC | | **$28,754.60** | |
| 3.857 | ST INDIAN RIDGE LLC (135)<br>C/O CHASE PROPERTIES LTD<br>P.O. BOX 92317<br>CLEVELAND, OH 44193 | 09/30/2024<br>10/31/2024 | $18,212.43<br>$18,212.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ST INDIAN RIDGE LLC (135) | | **$36,424.86** | |
| 3.858 | STAFFORD MARKETPLACE<br>PO BOX 6203<br>DEPT CODE SVAS1332B<br>HICKSVILLE, NY 11802-6203 | 09/30/2024<br>10/31/2024 | $19,136.57<br>$19,136.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL STAFFORD MARKETPLACE | | **$38,273.14** | |
| 3.859 | STALEY INVESTMENTS LLC<br>PO BOX 831500<br>DALLAS, TX 75283 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $11,268.04<br>$11,268.04<br>$11,268.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL STALEY INVESTMENTS LLC | | **$33,804.12** | |
| 3.860 | STANDARD LIFE INSURANCE COMPANY<br>100 WALNUT AVE<br>CLARK, NJ 07066 | 10/03/2024<br>10/31/2024<br>12/05/2024 | $27,668.87<br>$98,581.23<br>$170,742.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | TOTAL STANDARD LIFE INSURANCE COMPANY | | **$296,992.44** | |
| 3.861 | STEELYARD COMMONS LLC<br>FI STEELYARD COMMONS LLC<br>PO BOX 635401<br>CINCINNATI, OH 45263-5401 | 10/10/2024<br>10/25/2024<br>11/07/2024 | $12,146.13<br>$862.85<br>$34,032.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL STEELYARD COMMONS LLC | | **$47,041.93** | |
| 3.862 | STRATEGIQ COMMERCE LLC<br>217 N JEFFERSON ST 3RD FL<br>CHICAGO, IL 60661 | 11/07/2024<br>12/13/2024 | $10,777.41<br>$18,610.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL STRATEGIQ COMMERCE LLC | | **$29,387.47** | |
| 3.863 | STRATUS UNLIMITED LLC<br>8959 TYLER BLVD<br>MENTOR, OH 44060 | 09/26/2024 | $57,021.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL STRATUS UNLIMITED LLC | | **$57,021.01** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.864 | SUGARLAND PLAZA LP<br>C/O COMBINED PROPERTIES INC<br>11030 SANTA MONICA BLVD STE 1000 WEST<br>BETHESDA, MD 20814 | 09/30/2024<br>10/31/2024 | $24,291.73<br>$24,291.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUGARLAND PLAZA LP** | | **$48,583.46** | |
| 3.865 | SUMMIT AT GRAVOIS BLUFFS, LLC<br>639 GRAVOIS BLUFFS BLVD<br>SUITE D<br>FENTON, MO 63026 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $13,513.24<br>$13,513.24<br>$13,513.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUMMIT AT GRAVOIS BLUFFS, LLC** | | **$40,539.72** | |
| 3.866 | SUMMIT FIRE NATIONAL CONSULTING, LLC<br>1250 NORTHLAND DRIVE<br>SUITE 200<br>MENDOTA HEIGHTS, MN 55120 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $1,708.75<br>$3,928.38<br>$3,118.68<br>$300.00<br>$13,700.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL SUMMIT FIRE NATIONAL CONSULTING, LLC** | | **$22,756.31** | |
| 3.867 | SUMMIT SQUARE LTD<br>1221 MCKINNEY SUITE 3100<br>HOUSTON, TX 77010 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $39,263.74<br>$39,263.74<br>$39,263.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUMMIT SQUARE LTD** | | **$117,791.22** | |
| 3.868 | SUMPTER, TOCARRA<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>12/18/2024 | $11,357.75<br>$1,427.11<br>$2,717.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL SUMPTER, TOCARRA** | | **$15,502.19** | |
| 3.869 | SUNRISE EXPRESS, LLC<br>95 FROEHLICH FARM BLVD<br>WOODBURY, NY 11797 | 09/30/2024<br>10/31/2024 | $48,229.67<br>$48,229.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUNRISE EXPRESS, LLC** | | **$96,459.34** | |
| 3.870 | SUNRISE MASS LLC<br>C/O PHILLIPS INTERNATIONAL<br>295 MADISON AVE, FLR 2<br>NEW YORK, NY 10017 | 09/30/2024<br>10/25/2024<br>10/31/2024<br>12/09/2024 | $27,530.43<br>$20,476.78<br>$27,530.43<br>$27,530.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUNRISE MASS LLC** | | **$103,068.07** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.871 | SUNRISE VILLAGE PHASE I LLC<br>LOCKBOX# 138829<br>3440 WALNUT AVE<br>BLDG A, WINDOW H<br>FREMONT, CA 94538 | 09/30/2024<br>10/31/2024 | $27,878.92<br>$27,878.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUNRISE VILLAGE PHASE I LLC** | | **$55,757.84** | |
| 3.872 | SUPER LLC<br>DBA CENTRO NP RESIDUAL POOL 1 SPE<br>24043 NETWORK PLACE<br>CHICAGO, IL 60672 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>12/18/2024 | $33,055.27<br>$52.61<br>$33,055.27<br>$33,055.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUPER LLC** | | **$99,218.42** | |
| 3.873 | SURI WESTOVER VILLAGE INC<br>PO BOX 9867<br>WICHITA FALLS, TX 76308 | 09/30/2024<br>10/10/2024<br>10/31/2024<br>11/07/2024<br>12/03/2024 | $226.61<br>$9,929.44<br>$226.61<br>$25,629.44<br>$226.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SURI WESTOVER VILLAGE INC** | | **$36,238.71** | |
| 3.874 | SUSAN G KOMEN FOR THE CURE<br>ATTN ACCOUNTS RECEIVABLE<br>13770 NOEL ROAD STE 801889<br>DALLAS, TX 75380 | 12/03/2024 | $144,840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Donation |
| | **TOTAL SUSAN G KOMEN FOR THE CURE** | | **$144,840.00** | |
| 3.875 | SUSO 2 UPTOWN LP<br>SLATE US OPPORTUNITY (NO 2) LP<br>PO BOX 74570<br>CLEVELAND, OH 44194 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $18,287.20<br>$18,287.20<br>$18,287.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUSO 2 UPTOWN LP** | | **$54,861.60** | |
| 3.876 | SUSO 5 FAYETTEVILLE LP<br>PO BOX 74878<br>CLEVELAND, OH 44194 | 09/30/2024<br>10/31/2024 | $25,296.44<br>$27,958.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUSO 5 FAYETTEVILLE LP** | | **$53,255.05** | |
| 3.877 | SUZY, INC<br>228 PARK AVE SOUTH<br>PMB85529<br>NEW YORK, NY 10003-1502 | 10/03/2024 | $89,132.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SUZY, INC** | | **$89,132.88** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.878 | SVAP III RIVERDALE COMMONS LLC<br>PO BOX 209372<br>AUSTIN, TX 78720 | 09/30/2024<br>10/31/2024 | $20,327.49<br>$20,327.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SVAP III RIVERDALE COMMONS LLC** | | **$40,654.98** | |
| 3.879 | SVF RIVA ANNAPOLIS LLC<br>FILE 1282<br>PASADENA, CA 91199 | 09/30/2024<br>10/31/2024 | $29,522.33<br>$29,522.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SVF RIVA ANNAPOLIS LLC** | | **$59,044.66** | |
| 3.880 | SW ALTAMA VILLAGE, LLC<br>4151 ASHFORD DUNWOODY ROAD NE<br>SUITE 155<br>BROOKHAVEN, GA 30319 | 10/31/2024 | $10,867.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SW ALTAMA VILLAGE, LLC** | | **$10,867.79** | |
| 3.881 | SY VENTURES III LLC<br>3808 GRAND AVE<br>CHINO, CA 91710 | 09/30/2024<br>10/31/2024 | $36,560.60<br>$36,560.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SY VENTURES III LLC** | | **$73,121.20** | |
| 3.882 | SYNERGY RPC LLC<br>C/O MARK A FERTITTA<br>PO BOX 12400<br>BEAUMONT, TX 77726 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $20,620.83<br>$20,620.83<br>$20,620.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SYNERGY RPC LLC** | | **$61,862.49** | |
| 3.883 | SYOXSA INC<br>6996 COMMERCE AVE<br>EL PASO, TX 79915 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024<br>11/21/2024<br>11/27/2024<br>12/05/2024<br>12/13/2024<br>12/18/2024 | $37,041.24<br>$14,220.63<br>$14,125.22<br>$15,288.98<br>$10,564.14<br>$14,640.35<br>$7,978.06<br>$24,669.51<br>$2,941.90<br>$12,347.08<br>$21,551.25<br>$8,221.57<br>$41,567.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 12/19/2024 | $31,197.32 | |
| | **TOTAL SYOXSA INC** | | **$256,354.99** | |
| 3.884 | T EASTGATE PLAZA NR NV LLC<br>PO BOX 209277<br>AUSTIN, TX 78720 | 09/30/2024<br>10/10/2024<br>10/17/2024<br>10/31/2024<br>12/18/2024 | $36,702.79<br>$225.17<br>$119.00<br>$36,821.79<br>$36,821.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL T EASTGATE PLAZA NR NV LLC** | | **$110,690.54** | |
| 3.885 | T MENTOR COMMONS OH LLC<br>16600 DALLAS PKWY STE 300<br>DALLAS, TX 75248 | 09/30/2024<br>10/31/2024 | $11,171.10<br>$11,171.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL T MENTOR COMMONS OH LLC** | | **$22,342.20** | |
| 3.886 | T-MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274 | 09/26/2024<br>10/25/2024<br>11/07/2024<br>11/22/2024<br>11/27/2024 | $5,708.45<br>$396.16<br>$4,467.85<br>$396.16<br>$2,763.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL T-MOBILE** | | **$13,732.32** | |
| 3.887 | TACITUS LLC<br>385 INTERLOCKEN CRESCENT<br>STE 400<br>BROOMFIELD, CO 80021 | 09/26/2024<br>10/03/2024<br>11/07/2024<br>11/14/2024<br>11/21/2024<br>11/27/2024<br>12/13/2024 | $393,920.09<br>$143,705.04<br>$134,618.32<br>$141,229.19<br>$60,293.04<br>$66,214.34<br>$224,124.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TACITUS LLC** | | **$1,164,104.33** | |
| 3.888 | TANNER DE WITT<br>[REDACTED ADDRESS] | 09/24/2024<br>10/16/2024<br>12/20/2024 | $80,778.95<br>$18,443.64<br>$63,456.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TANNER DE WITT** | | **$162,679.01** | |
| 3.889 | TANOUS, TARA<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/17/2024<br>11/07/2024 | $378.19<br>$2,528.58<br>$645.48<br>$747.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 11/14/2024 | $1,086.20 | |
| | | 11/26/2024 | $1,230.02 | |
| | | 12/05/2024 | $879.04 | |
| | | 12/12/2024 | $909.56 | |
| | | 12/18/2024 | $115.98 | |
| | | 12/20/2024 | $639.18 | |
| | **TOTAL TANOUS, TARA** | | **$9,159.28** | |
| 3.890 | TARA 1660 LLC<br>C/O THE HAUGHEY CO.<br>1660 SOLDIERS FIELD ROAD<br>BOSTON, MA 02135 | 09/30/2024<br>10/31/2024 | $27,000.00<br>$27,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TARA 1660 LLC** | | **$54,000.00** | |
| 3.891 | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA<br>PO BOX 7410045<br>CHICAGO, IL 60674 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $29,982.33<br>$187.81<br>$29,982.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA** | | **$60,152.47** | |
| 3.892 | TERMINIX INTERNATIONAL<br>13891 JETPORT LOOP STE 19<br>FT MYERS, FL 33913 | 10/10/2024 | $17,555.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Maintenance |
| | **TOTAL TERMINIX INTERNATIONAL** | | **$17,555.40** | |
| 3.893 | TERRANOMICS CROSSROADS ASSOCIATES<br>MS 631099<br>PO BOX 3953<br>SEATTLE, WA 98124-3953 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $38,272.24<br>$38,272.24<br>$38,272.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TERRANOMICS CROSSROADS ASSOCIATES** | | **$114,816.72** | |
| 3.894 | TERVEEN MANUFACTURED HOMES LLC<br>P O BOX 88621<br>SIOUX FALLS, SD 57109 | 09/30/2024<br>10/31/2024<br>11/14/2024 | $15,566.67<br>$12,944.02<br>$64.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TERVEEN MANUFACTURED HOMES LLC** | | **$28,575.09** | |
| 3.895 | TGF COMPANY<br>455 N CITYFRONT PLAZA DR<br>SUITE 2400<br>CHICAGO, IL 60611 | 09/30/2024<br>10/31/2024 | $33,198.60<br>$38,991.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL TGF COMPANY** | | **$72,190.23** | |
| 3.896 | THE BIRTHDAY PARTY PROJECT<br>2143 FARRINGTON STREET<br>DALLAS, TX 75207 | 10/03/2024<br>10/31/2024 | $38,678.00<br>$40,046.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Donation |
| | **TOTAL THE BIRTHDAY PARTY PROJECT** | | **$78,724.00** | |
| 3.897 | THE BLOOMINGTON GROUP LTD<br>234 VALMONT CT<br>ANCASTER, L9G 5A1 | 10/17/2024<br>11/14/2024 | $44,089.88<br>$45,309.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL THE BLOOMINGTON GROUP LTD** | | **$89,399.71** | |
| 3.898 | THE BOSWORTH GROUP LLC<br>3 OLDE FORT RD<br>CAPE ELIZABETH, ME 04107 | 09/30/2024<br>10/31/2024 | $21,482.79<br>$21,482.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE BOSWORTH GROUP LLC** | | **$42,965.58** | |
| 3.899 | THE CENTRE AT FORESTVILLE, LLC<br>2568A RIVA ROAD,<br>SUITE 200<br>ANNAPOLIS, MD 21401 | 09/30/2024<br>10/31/2024 | $25,891.49<br>$25,891.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE CENTRE AT FORESTVILLE, LLC** | | **$51,782.98** | |
| 3.900 | THE CROSSING AT 288 PHASE 2 LTD<br>CENCOR #5070-004228<br>PO BOX 660394<br>DALLAS, TX 75266 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>12/03/2024 | $23,181.79<br>$40.39<br>$23,141.40<br>$23,141.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE CROSSING AT 288 PHASE 2 LTD** | | **$69,504.98** | |
| 3.901 | THE FOUNTAINS OF FARAH LP<br>123 W MILLS AVE<br>STE 600<br>EL PASO, TX 79901 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $26,245.97<br>$26,245.97<br>$26,245.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE FOUNTAINS OF FARAH LP** | | **$78,737.91** | |
| 3.902 | THE GREWE LIMITED PARTNERSHIP (202)<br>639 GRAVOIS BLUFFS BLVD<br>SUITE D<br>FENTON, MO 63026 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $15,876.76<br>$15,876.76<br>$15,876.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE GREWE LIMITED PARTNERSHIP (202)** | | **$47,630.28** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.903 | THE IRVINE COMPANY LLC<br>101 INNOVATION DRIVE<br>ATTN GENERAL MANAGER ALTON MARKETPLACE<br>IRVINE, CA 92617 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $52,733.39<br>$41,544.05<br>$52,733.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE IRVINE COMPANY LLC** | | **$147,010.83** | |
| 3.904 | THE LEMON GROUP<br>2195 BROEHM ROAD<br>COLUMBUS, OH 43207 | 10/10/2024<br>10/25/2024<br>11/07/2024 | $12,852.49<br>$112,678.99<br>$41,662.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage units |
| | **TOTAL THE LEMON GROUP** | | **$167,194.16** | |
| 3.905 | THE NEW SCHOOL<br>80 FIFTH AVENUE, SUITE 805<br>ATTN: HOWARD BRESSLER<br>NEW YORK, NY 10011 | 09/30/2024<br>10/31/2024 | $63,000.00<br>$63,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE NEW SCHOOL** | | **$126,000.00** | |
| 3.906 | THE NIKI GROUP LLC<br>11720 EL CAMINO REAL STE 250<br>SAN DIEGO, CA 92130 | 09/30/2024<br>10/31/2024 | $19,624.47<br>$19,624.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE NIKI GROUP LLC** | | **$39,248.94** | |
| 3.907 | THE PARKER AVERY GROUP LLC<br>3225 SHALLOWFORD ROAD STE 310<br>MARIETTA, GA 30062 | 09/26/2024<br>10/25/2024 | $53,719.12<br>$65,233.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL THE PARKER AVERY GROUP LLC** | | **$118,953.11** | |
| 3.908 | THE PARTNERING GROUP INC<br>4500 COOPER ROAD<br>SUITE 204<br>CINCINNATI, OH 45242 | 09/26/2024<br>10/17/2024<br>11/14/2024 | $56,520.70<br>$150,000.00<br>$53,474.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL THE PARTNERING GROUP INC** | | **$259,995.50** | |
| 3.909 | THE PEGGS COMPANY INC<br>PO BOX 907<br>MIRA LOMA, CA 91752 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $608.13<br>$3,101.79<br>$9,391.99<br>$9,824.01<br>$115.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL THE PEGGS COMPANY INC** | | **$23,041.80** | |
| 3.910 | THE SHOPS AT COLLINS SQUARE LLC | 09/30/2024 | $18,019.58 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | Creditor | Date | Amount | Reason |
|---|---|---|---|---|
| | C/O CUSHMAN & WAKEFIELD IOWA COMM ADV<br>3737 WOODLAND AVENUE<br>SUITE 100<br>WEST DES MOINES, IA 50266 | 10/31/2024<br>12/03/2024 | $18,019.58<br>$18,019.58 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE SHOPS AT COLLINS SQUARE LLC** | | **$54,058.74** | |
| 3.911 | THE STANDARD LIFE INSURANCE COMPANY OF NEW YORK<br>PO BOX 2707<br>PORTLAND, OR 97208-2707 | 12/18/2024 | $60,257.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | **TOTAL THE STANDARD LIFE INSURANCE COMPANY OF NEW YORK** | | **$60,257.50** | |
| 3.912 | THE TRAVELERS INDEMNITY COMPANY<br>C/O BANK OF AMERICA<br>91287 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 09/26/2024<br>10/18/2024<br>10/25/2024<br>12/05/2024 | $161,951.00<br>$806,408.00<br>$11,599.00<br>$31,922.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Insurance |
| | **TOTAL THE TRAVELERS INDEMNITY COMPANY** | | **$1,011,880.00** | |
| 3.913 | THE WEEKS-LERMAN GROUP, LLC<br>58-38 PAGE PLACE<br>MASPETH, NY 11378 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024<br>11/14/2024<br>12/18/2024 | $4,763.60<br>$4,081.25<br>$11,273.79<br>$193,991.56<br>$3,058.76<br>$15,457.64<br>$552,416.62<br>$185,727.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL THE WEEKS-LERMAN GROUP, LLC** | | **$970,770.24** | |
| 3.914 | THF CLARKSBURG DEVELOP ONE LLC(274)<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $11,394.06<br>$11,394.06<br>$11,394.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THF CLARKSBURG DEVELOP ONE LLC(274)** | | **$34,182.18** | |
| 3.915 | THF ST. CLAIRESVILLE DEV. LP (213)<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $6,666.67<br>$6,666.67<br>$6,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THF ST. CLAIRESVILLE DEV. LP (213)** | | **$20,000.01** | |
| 3.916 | THF YORK DEVELOPMENT<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203-1145 | 09/30/2024<br>10/31/2024 | $11,344.61<br>$11,344.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL THF YORK DEVELOPMENT | | **$22,689.22** | |
| 3.917 | THF/MRP TIGER TOWN LLC<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 09/30/2024<br>10/31/2024<br>12/04/2024 | $14,245.67<br>$14,245.67<br>$14,245.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL THF/MRP TIGER TOWN LLC | | **$42,737.01** | |
| 3.918 | THINK LP<br>C/O ANDERSON OXFORD INC<br>219 LABRADOR DR UNIT 100<br>WATERLOO, N2K 4M8 | 10/25/2024<br>10/29/2024<br>10/31/2024<br>11/07/2024 | $77,738.16<br>$156.25<br>$125.00<br>$218.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL THINK LP | | **$78,238.16** | |
| 3.919 | THINKTIME LLC<br>11 E ILLINOIS STREET<br>SUITE 200<br>CHICAGO, IL 60611 | 12/18/2024 | $91,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL THINKTIME LLC | | **$91,385.00** | |
| 3.920 | TIK TOK INC<br>5800 BRISTOL PARKWAY<br>STE 100<br>CULVER CITY, CA 90230 | 09/26/2024<br>10/15/2024<br>11/26/2024 | $426,005.24<br>$169,170.87<br>$186,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL TIK TOK INC | | **$781,176.11** | |
| 3.921 | TINSLEY TRANSFERS, INC<br>8620 TAMARACK AVE<br>SUN VALLEY, CA 91352 | 11/14/2024 | $712,287.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL TINSLEY TRANSFERS, INC | | **$712,287.05** | |
| 3.922 | TKG COLERAIN TOWNE CENTER LLC<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 09/30/2024<br>10/31/2024 | $15,869.51<br>$15,869.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL TKG COLERAIN TOWNE CENTER LLC | | **$31,739.02** | |
| 3.923 | TKG SMITH FARM LLC<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 09/30/2024<br>10/31/2024 | $10,000.00<br>$10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL TKG SMITH FARM LLC | | **$20,000.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.924 | TN SEVIERVILLE WINFIELD LLC<br>201 RIVERPLACE<br>SUITE 400<br>GREENVILLE, SC 29601 | 09/30/2024<br>10/31/2024 | $11,009.22<br>$11,009.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TN SEVIERVILLE WINFIELD LLC** | | **$22,018.44** | |
| 3.925 | TOBECK REALTY CORP<br>C/O NATIONAL REAL ESTATE MGMT CORP<br>9986 MANCHESTER RD<br>ST LOUIS, MO 63122 | 09/30/2024<br>10/31/2024<br>12/12/2024 | $25,945.00<br>$25,945.00<br>$25,945.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOBECK REALTY CORP** | | **$77,835.00** | |
| 3.926 | TODAY'S GRAPHICS INC<br>4848 ISLAND AVE<br>PHILADELPHIA, PA 19153 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $43,390.36<br>$37,886.29<br>$48,194.93<br>$49,479.43<br>$39,374.06<br>$34,249.82<br>$13,997.61<br>$2,242.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TODAY'S GRAPHICS INC** | | **$268,815.25** | |
| 3.927 | TORRANCE TOWNE CENTER<br>PNC BANK LOCKBOX 911974<br>PO BOX 31001-1974<br>PASADENA, CA 91110 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $26,356.00<br>$26,356.00<br>$26,356.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TORRANCE TOWNE CENTER** | | **$79,068.00** | |
| 3.928 | TOSHIBA GLOBAL COMMERCE SOLUTIONS INC<br>PO BOX 644938<br>PITTSBURGH, PA 15264 | 11/07/2024 | $57,712.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TOSHIBA GLOBAL COMMERCE SOLUTIONS INC** | | **$57,712.07** | |
| 3.929 | TOURMALINE CAPITAL FUND III REIT A LLC<br>11250 EL CAMINO REAL<br>SUITE 102<br>SAN DIEGO, CA 92130 | 09/30/2024<br>10/31/2024 | $20,356.33<br>$20,356.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOURMALINE CAPITAL FUND III REIT A LLC** | | **$40,712.66** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.930 | TOWNE CENTER VENTURE LLP<br>2001 KIRBY DRIVE<br>SUITE 610<br>HOUSTON, TX 77019 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $19,808.03<br>$14,012.92<br>$19,808.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOWNE CENTER VENTURE LLP** | | **$53,628.98** | |
| 3.931 | TOYS CENTER LLC<br>855 LAKEVILLE ST STE 200<br>PETALUMA, CA 94952 | 09/30/2024<br>10/31/2024 | $22,432.50<br>$22,432.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOYS CENTER LLC** | | **$44,865.00** | |
| 3.932 | TPF EQUITY REIT OPERATING PARTNERSHIP LP<br>14700 BALTIMORE AVENUE INVESTORS LLC<br>C/O THE WILDER COMPANIES LTD<br>800 BOYLSTON ST-SUITE 1300<br>BOSTON, MA 02199 | 09/30/2024<br>10/17/2024<br>10/31/2024<br>11/07/2024<br>12/18/2024 | $21,250.00<br>$14.44<br>$21,250.00<br>$20.48<br>$21,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TPF EQUITY REIT OPERATING PARTNERSHIP LP** | | **$63,784.92** | |
| 3.933 | TPI SUNRISE PALMS LLC<br>C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, SUITE 237<br>HOUSTON, TX 77063 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $14,211.75<br>$14,211.75<br>$14,211.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TPI SUNRISE PALMS LLC** | | **$42,635.25** | |
| 3.934 | TPP BRYANT LLC<br>1717 MAIN STREET<br>SUITE 2600<br>DALLAS, TX 75201 | 09/30/2024<br>10/31/2024 | $16,987.24<br>$16,987.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TPP BRYANT LLC** | | **$33,974.48** | |
| 3.935 | TPP ORCHARD PROPERTY LLC<br>PO BOX 30412<br>TAMPA, FL 33630 | 09/30/2024<br>10/25/2024<br>10/31/2024<br>12/18/2024 | $9,891.56<br>$52.32<br>$9,943.63<br>$9,891.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TPP ORCHARD PROPERTY LLC** | | **$29,779.07** | |
| 3.936 | TRANSOURCE<br>PO BOX 931898<br>ATLANTA, GA 31193 | 09/26/2024<br>11/07/2024 | $17,033.23<br>$104.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TRANSOURCE** | | **$17,137.43** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.937 | TREECO/WATCHUNG, LP<br>10 EAST PALISADE AVE<br>ENGLEWOOD, NJ 07631 | 09/30/2024<br>10/31/2024 | $31,979.97<br>$36,505.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TREECO/WATCHUNG, LP** | | **$68,485.88** | |
| 3.938 | TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH, PA 15264-0764 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024 | $19,935.89<br>$138.83<br>$12,474.12<br>$608.90<br>$30,149.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | **TOTAL TRION INDUSTRIES** | | **$63,307.14** | |
| 3.939 | TRIPLE B #3 LLC<br>530 SE GREENVILLE BLVD<br>SUITE 200<br>GREENVILLE, NC 27858 | 09/30/2024<br>10/31/2024 | $12,425.00<br>$12,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TRIPLE B #3 LLC** | | **$24,850.00** | |
| 3.940 | TRISTAR INTERNATIONAL LLC<br>14730 DON JULIAN ROAD<br>ATTN: BOB CHEN<br>CITY OF INDUSTRY, CA 91746 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $25,639.87<br>$25,639.87<br>$25,639.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TRISTAR INTERNATIONAL LLC** | | **$76,919.61** | |
| 3.941 | TRP-MCB EASTPOINT LLC<br>7839 EASTPOINT MALL<br>BALTIMORE, MD 21224 | 09/30/2024<br>10/31/2024 | $12,553.73<br>$12,553.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TRP-MCB EASTPOINT LLC** | | **$25,107.46** | |
| 3.942 | TUCSON SHOPPING CENTER LLC<br>C/O CENTRECORP MGMT SVCS LLLP<br>5121 S CALLE SANTA CRUZ<br>SUITE 101<br>TUCSON, AZ 85714 | 09/30/2024<br>10/31/2024 | $16,909.64<br>$24,145.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TUCSON SHOPPING CENTER LLC** | | **$41,054.82** | |
| 3.943 | TUMBLEWEED MIDSTREAM<br>PO BOX 442<br>CHEYENNE WELLS, CO 80810 | 10/10/2024 | $92,069.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TUMBLEWEED MIDSTREAM** | | **$92,069.04** | |
| 3.944 | TUNG THANH NGUYEN | 09/30/2024 | $18,181.60 | ☐ Secured debt |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | & LIEN THI DUONG<br>PO BOX 3779<br>MODESTO, CA 95352 | 10/31/2024 | $18,181.60 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TUNG THANH NGUYEN** | | **$36,363.20** | |
| 3.945 | TURNPIKE SHOPPING CENTER LLC<br>C/O TURNPIKE PROPERTIES LLC<br>PO BOX 1024<br>2181 BLACK ROCK TURNPIKE<br>FAIRFIELD, CT 06825 | 09/30/2024<br>10/31/2024 | $38,159.50<br>$38,159.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TURNPIKE SHOPPING CENTER LLC** | | **$76,319.00** | |
| 3.946 | TUSCALOOSA LLC<br>C/O CRAWFORD SQUARE RE ADVISORS<br>2700 2ND AVENUE S., STE 200<br>BIRMINGHAM, AL 35233 | 09/30/2024<br>10/31/2024 | $23,527.56<br>$23,527.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TUSCALOOSA LLC** | | **$47,055.12** | |
| 3.947 | TUVF - HILLTOP, LLC<br>9950 JEFFERSON BLVD.<br>BLDG 2<br>CULVER CITY, CA 90232 | 09/30/2024<br>10/31/2024 | $17,289.00<br>$17,289.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TUVF - HILLTOP, LLC** | | **$34,578.00** | |
| 3.948 | TUVF-ESPLANADE LLC<br>9950 JEFFERSON BLVD<br>BUILDING 2<br>CULVER CITY, CA 90232 | 09/30/2024<br>10/31/2024 | $42,171.14<br>$42,171.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TUVF-ESPLANADE LLC** | | **$84,342.28** | |
| 3.949 | TY INC.<br>P.O. BOX 5934<br>CHICAGO, IL 60680 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/14/2024 | $38,125.00<br>$36,400.00<br>$12,900.00<br>$465.00<br>$11,825.00<br>$42,640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TY INC.** | | **$142,355.00** | |
| 3.950 | UAP-CANTON LLC<br>1401 QUAIL ST STE 140<br>NEWPORT BEACH, CA 92660 | 09/30/2024<br>10/31/2024 | $11,500.00<br>$11,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL UAP-CANTON LLC** | | **$23,000.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.951 | UBER TECHNOLOGIES INC<br>PO BOX 741581<br>LOS ANGELES, CA 90074 | 10/25/2024<br>11/07/2024 | $170,824.80<br>$198,336.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL UBER TECHNOLOGIES INC** | | **$369,161.78** | |
| 3.952 | UBS REIT NO. 260 LLC<br>BUILDING ID-FTW003<br>PO BOX 82550<br>GOLETA, CA 93118 | 09/30/2024<br>10/31/2024 | $21,317.32<br>$21,317.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL UBS REIT NO. 260 LLC** | | **$42,634.64** | |
| 3.953 | UBS-BARCLAYS COMMERCIAL<br>MORTGAGE TRUST 2012-C3<br>RSS UBSB2012C3-PA GNP LLC<br>5260 PKWY PLAZA BLVD STE 110<br>CHARLOTTE, NC 28217 | 09/30/2024<br>10/31/2024<br>11/07/2024<br>12/06/2024 | $29,282.74<br>$29,208.05<br>$1,324.44<br>$27,602.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL UBS-BARCLAYS COMMERCIAL** | | **$87,417.53** | |
| 3.954 | UCC DISTRIBUTING INC<br>2580 PIONEER AVE #A<br>VISTA, CA 92081 | 10/10/2024<br>10/17/2024<br>10/24/2024<br>10/31/2024<br>11/07/2024<br>11/14/2024 | $921.00<br>$31,680.00<br>$70,002.00<br>$50,022.00<br>$77,562.00<br>$55,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL UCC DISTRIBUTING INC** | | **$285,717.00** | |
| 3.955 | ULFERS DEVELOPMENT LLC<br>1520 BONNABEL BLVD<br>METAIRIE, LA 70002 | 09/30/2024<br>10/31/2024 | $27,945.00<br>$27,945.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ULFERS DEVELOPMENT LLC** | | **$55,890.00** | |
| 3.956 | UNIFIED RESOURCES IN DISPLAY<br>40 BORIGHT AVENUE<br>KENILWORTH, IL 07033 | 10/31/2024 | $173,644.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL UNIFIED RESOURCES IN DISPLAY** | | **$173,644.50** | |
| 3.957 | UNIQUE INDUSTRIES, INC.<br>PO BOX 785317<br>PHILADELPHIA, PA 19178-5317 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024 | $45,547.07<br>$105,764.92<br>$51,222.23<br>$42,699.46<br>$13,609.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 10/31/2024 | $45,868.62 | |
| | | 11/07/2024 | $94,436.01 | |
| | | 11/14/2024 | $115,029.76 | |
| | **TOTAL UNIQUE INDUSTRIES, INC.** | | **$514,177.51** | |
| 3.958 | UNITAS GLOBAL INC<br>PO BOX 735576<br>CHICAGO, IL 60673-5576 | 10/10/2024 | $2,780.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/25/2024 | $2,780.14 | |
| | | 11/22/2024 | $2,780.14 | |
| | | 12/19/2024 | $2,780.14 | |
| | **TOTAL UNITAS GLOBAL INC** | | **$11,120.56** | |
| 3.959 | UNITED HAMPSHIRE US PARENT REIT INC<br>21 SOUTH STREET<br>MORRISTOWN, NJ 07960 | 09/30/2024 | $16,959.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $16,959.00 | |
| | | 11/14/2024 | $3,476.09 | |
| | **TOTAL UNITED HAMPSHIRE US PARENT REIT INC** | | **$37,394.09** | |
| 3.960 | UNITED HEALTHCARE INSURANCE COMPANY<br>22703 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | 10/25/2024 | $23,148.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | | 11/14/2024 | $11,319.93 | |
| | | 12/18/2024 | $11,058.07 | |
| | **TOTAL UNITED HEALTHCARE INSURANCE COMPANY** | | **$45,526.02** | |
| 3.961 | UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384 | 09/26/2024 | $749.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/03/2024 | $173.25 | |
| | | 10/10/2024 | $982.56 | |
| | | 10/17/2024 | $34,377.79 | |
| | | 10/25/2024 | $2,574.78 | |
| | | 11/07/2024 | $29,255.68 | |
| | **TOTAL UNITED RENTALS** | | **$68,113.64** | |
| 3.962 | UNITED STATES DEVELOPMENT LTD<br>6965 GRANADA BLVD<br>CORAL GABLES, FL 33146 | 09/30/2024 | $18,402.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $18,402.66 | |
| | **TOTAL UNITED STATES DEVELOPMENT LTD** | | **$36,805.32** | |
| 3.963 | UNIVERSAL ATLANTIC SYSTEMS INC<br>45 WEST INDUSTRIAL BLVD<br>PAOLI, PA 19301 | 09/26/2024 | $918.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/17/2024 | $648.03 | |
| | | 10/25/2024 | $1,693.16 | |
| | | 11/07/2024 | $4,442.19 | |
| | **TOTAL UNIVERSAL ATLANTIC SYSTEMS INC** | | **$7,701.47** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.964 | UNIVERSAL ENVIRONMENTAL CONSULTING INC<br>266 BANGOR ST<br>LINDENHURST, NY 11757 | 09/26/2024<br>10/31/2024<br>11/07/2024<br>12/18/2024 | $19,957.17<br>$19,652.30<br>$40,364.42<br>$21,113.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL UNIVERSAL ENVIRONMENTAL CONSULTING INC** | | **$101,087.01** | |
| 3.965 | UNIVERSITY HILLS PLAZA LLC<br>MERCHANT ASSOCIATION FEE C/O DUNTON COMML REAL EST COM<br>5570 DTC PKWY STE 150<br>GREENWOOD VILLAGE, CO 80111 | 09/30/2024<br>10/25/2024<br>10/31/2024 | $30,016.00<br>$663.76<br>$30,016.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL UNIVERSITY HILLS PLAZA LLC** | | **$60,695.76** | |
| 3.966 | UNIVERSITY SP LLC<br>PO BOX 5156<br>NORMAN, OH 73070 | 09/30/2024<br>10/31/2024 | $12,720.00<br>$12,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL UNIVERSITY SP LLC** | | **$25,440.00** | |
| 3.967 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | 11/07/2024<br>12/13/2024 | $20,473.06<br>$39,849.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL UPS SUPPLY CHAIN SOLUTIONS, INC.** | | **$60,322.20** | |
| 3.968 | URBAN EDGE PROPERTIES LP<br>HACKENSACK VF LLC<br>PO BOX 416556<br>BOSTON, MA 02241 | 09/30/2024<br>10/17/2024<br>10/31/2024 | $92,998.29<br>$12,104.07<br>$92,998.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL URBAN EDGE PROPERTIES LP** | | **$198,100.65** | |
| 3.969 | US 41 & I-285 COMPANY<br>PO BOX 304<br>DEPT 5000<br>EMERSON, NJ 07630 | 09/30/2024<br>10/31/2024 | $22,265.57<br>$22,265.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL US 41 & I-285 COMPANY** | | **$44,531.14** | |
| 3.970 | US MJW EAST GATE I LLC<br>C/O M&J WILKOW PROPERTIES LLC<br>20 SOUTH CLARK STREET STE 3000<br>CHICAGO, IL 60603 | 10/25/2024<br>10/31/2024 | $10,267.00<br>$16,188.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL US MJW EAST GATE I LLC** | | **$26,455.57** | |
| 3.971 | USPG PORTFOLIO FIVE LLC<br>PO BOX 64-3906 | 09/30/2024<br>10/31/2024 | $16,071.44<br>$16,071.44 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | CINCINNATI, OH 45264 | | | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL USPG PORTFOLIO FIVE LLC** | | **$32,142.88** | |
| 3.972 | VALENTI, LISA<br>[REDACTED ADDRESS] | 10/17/2024<br>11/07/2024<br>11/14/2024<br>11/21/2024<br>11/26/2024<br>12/18/2024<br>12/20/2024 | $5,037.35<br>$2,070.24<br>$4,879.73<br>$3,014.45<br>$1,798.28<br>$6,138.60<br>$1,553.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL VALENTI, LISA** | | **$24,491.86** | |
| 3.973 | VALLEY MB LLC<br>PO BOX 419019<br>BOSTON, MA 02241 | 09/30/2024<br>10/31/2024 | $28,296.03<br>$27,747.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VALLEY MB LLC** | | **$56,043.82** | |
| 3.974 | VALLEY RANCH TOWN CENTER ONE LTD<br>C/O WEITZMAN<br>PO BOX 671059<br>DALLAS, TX 75267-1059 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $24,851.65<br>$24,851.65<br>$23,752.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VALLEY RANCH TOWN CENTER ONE LTD** | | **$73,456.07** | |
| 3.975 | VASWANI INC<br>75 CARTER DRIVE<br>EDISON, NJ 08817 | 10/17/2024<br>10/25/2024 | $31,719.58<br>$1,603.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage units |
| | **TOTAL VASWANI INC** | | **$33,322.66** | |
| 3.976 | VENDO LLC<br>11601 WILSHIRE BLVD STE 1818<br>LOS ANGELES, CA 90025 | 09/26/2024 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL VENDO LLC** | | **$12,500.00** | |
| 3.977 | VERCARA LLC<br>PO BOX 748415<br>ATLANTA, GA 30374 | 10/03/2024<br>10/31/2024<br>11/27/2024 | $2,932.90<br>$3,324.31<br>$3,672.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL VERCARA LLC** | | **$9,929.97** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.978 | VEREIT REAL ESTATE LP<br>ID: VR0028<br>PO BOX 732931<br>DALLAS, TX 75373-2931 | 09/30/2024<br>10/31/2024 | $29,721.65<br>$29,721.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VEREIT REAL ESTATE LP** | | **$59,443.30** | |
| 3.979 | VERIZON WIRELESS SERVICES LLC<br>PO BOX 408<br>NEWARK, NJ 07101-0408 | 09/26/2024<br>10/17/2024<br>11/07/2024<br>11/14/2024<br>12/13/2024<br>12/18/2024 | $31,203.09<br>$142.13<br>$93,888.28<br>$2,921.22<br>$1,251.78<br>$39,984.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL VERIZON WIRELESS SERVICES LLC** | | **$169,390.93** | |
| 3.980 | VERTEX INC<br>25528 NETWORK PLACE<br>CHICAGO, IL 60673 | 10/17/2024<br>10/25/2024 | $6,000.00<br>$222,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL VERTEX INC** | | **$228,250.00** | |
| 3.981 | VESTAR ALDERWOOD PARKWAY LLC<br>PO BOX 30412<br>TAMPA, FL 33630 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $19,057.34<br>$19,057.34<br>$30,583.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VESTAR ALDERWOOD PARKWAY LLC** | | **$68,698.23** | |
| 3.982 | VESTAR ARIZONA XLVII<br>C/O VESTAR PROP MGMT<br>PO BOX 60051<br>CITY OF INDUSTRY, CA 91716 | 09/30/2024<br>10/31/2024<br>12/16/2024 | $20,396.53<br>$20,396.53<br>$20,396.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VESTAR ARIZONA XLVII** | | **$61,189.59** | |
| 3.983 | VIKING DPP HOLDINGS LLC<br>240 MADISON AVE STE 701<br>C/O VIKING PARTNERS ASSET MGMT LLC<br>NEW YORK, NY 10016 | 09/30/2024<br>10/31/2024 | $20,101.02<br>$20,101.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VIKING DPP HOLDINGS LLC** | | **$40,202.04** | |
| 3.984 | VIKING PARTNERS RANDALL SQUARE LLC<br>8044 MONTGOMERY ROAD STE 600<br>CINCINNATI, OH 45236 | 09/30/2024<br>10/31/2024 | $24,655.88<br>$24,655.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VIKING PARTNERS RANDALL SQUARE LLC** | | **$49,311.76** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.985 | VILLAGE AT THE MALL<br>330 PASSAIC AVE<br>SUITE 110<br>FAIRFIELD, NJ 07004 | 09/30/2024<br>10/31/2024 | $19,405.36<br>$19,405.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VILLAGE AT THE MALL** | | **$38,810.72** | |
| 3.986 | VILLAGE PARK PLAZA LLC<br>PO BOX 74001735<br>CHICAGO, IL 60674 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $21,061.81<br>$21,061.81<br>$21,061.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VILLAGE PARK PLAZA LLC** | | **$63,185.43** | |
| 3.987 | VISIONET SYSTEMS INC<br>4 CEDAR BROOK DRIVE BLDG B STE 2<br>CRANBURY, NJ 08512 | 10/31/2024<br>12/05/2024 | $31,616.00<br>$5,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL VISIONET SYSTEMS INC** | | **$36,896.00** | |
| 3.988 | VL TOWN CENTER ASSOCIATES LLC<br>4500 BISSONNET<br>SUITE 300<br>BELLAIRE, TX 77401 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $22,503.71<br>$22,503.71<br>$22,503.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VL TOWN CENTER ASSOCIATES LLC** | | **$67,511.13** | |
| 3.989 | VPMA GLOBAL SERVICES LLC<br>522 E TWAIN AVE<br>LAS VEGAS, NV 89169 | 11/07/2024 | $14,328.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL VPMA GLOBAL SERVICES LLC** | | **$14,328.13** | |
| 3.990 | WACHS NEW HARTFORD DEVELOPMENT LLC<br>215 WEST CHURCH RD<br>SUITE 107<br>KING OF PRUSSIA, PA 19406 | 09/30/2024<br>10/31/2024<br>11/07/2024 | $13,745.33<br>$13,745.33<br>$28,064.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WACHS NEW HARTFORD DEVELOPMENT LLC** | | **$55,555.24** | |
| 3.991 | WAGE WORKS INC<br>PO BOX 8363<br>PASADENA, CA 91109-8363 | 10/17/2024<br>11/14/2024<br>12/13/2024 | $1,383.69<br>$10,404.55<br>$4,275.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Benefits |
| | **TOTAL WAGE WORKS INC** | | **$16,064.00** | |
| 3.992 | WALKER'S CORNER LLC<br>150 EAST BROAD ST<br>SUITE 305 | 09/30/2024<br>10/31/2024 | $20,189.99<br>$22,330.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | COLUMBUS, OH 43215 | | | ☐ Services<br>☑ Other Rent |
| | **TOTAL WALKER'S CORNER LLC** | | **$42,520.80** | |
| 3.993 | WASHINGTON COMMONS ASSOCIATES<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202 | 09/30/2024<br>10/10/2024<br>10/31/2024 | $17,657.29<br>$23,875.22<br>$17,657.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WASHINGTON COMMONS ASSOCIATES** | | **$59,189.80** | |
| 3.994 | WASHINGTON PRIME GROUP LP<br>MALL AT FAIRFIELD COMMONS<br>2727 FAIRFIELD COMMONS<br>BEAVERCREEK, OH 45431 | 09/30/2024<br>10/15/2024<br>10/31/2024<br>12/03/2024 | $59,901.60<br>$29,950.80<br>$32,071.27<br>$32,071.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WASHINGTON PRIME GROUP LP** | | **$153,994.94** | |
| 3.995 | WATERFALL SHOPPES, LLC<br>161 OTTAWA AVE NW<br>SUITE 104<br>GRAND RAPIDS, MI 49503 | 09/30/2024<br>10/31/2024 | $13,441.72<br>$13,441.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WATERFALL SHOPPES, LLC** | | **$26,883.44** | |
| 3.996 | WATTON, DINA<br>[REDACTED ADDRESS] | 11/07/2024<br>11/14/2024<br>12/12/2024<br>12/18/2024 | $8,863.51<br>$1,650.88<br>$2,250.58<br>$542.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL WATTON, DINA** | | **$13,307.00** | |
| 3.997 | WAYNE & CAROL WIEBER<br>C/O OMNI PROPERTIES<br>PO BOX 1356<br>SAINT CLOUD, MN 56302 | 09/30/2024<br>10/31/2024 | $19,099.35<br>$19,099.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WAYNE & CAROL WIEBER** | | **$38,198.70** | |
| 3.998 | WEBLEARNING<br>333A ROUTE 46 WEST<br>SUITE 130<br>FAIRFIELD, NJ 07004 | 09/26/2024<br>10/10/2024<br>10/17/2024<br>10/25/2024<br>10/31/2024<br>11/27/2024<br>12/05/2024<br>12/18/2024 | $10,840.12<br>$25,923.70<br>$11,625.62<br>$51,905.46<br>$871.50<br>$871.50<br>$1,863.00<br>$54,465.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | **TOTAL WEBLEARNING** | | **$158,366.07** | |
| 3.999 | WEINGARTEN LAS TIENDAS JV<br>PO BOX 924133<br>HOUSTON, TX 77292 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $23,282.00<br>$23,282.00<br>$23,282.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WEINGARTEN LAS TIENDAS JV** | | **$69,846.00** | |
| 3.1000 | WELLS FARGO BANK N.A.<br>C/O BERKADIA COMM MTGE LLC<br>700 N PEARL ST.<br>SUITE 2200<br>DALLAS, TX 75201 | 11/18/2024 | $10,088.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WELLS FARGO BANK N.A.** | | **$10,088.47** | |
| 3.1001 | WEPPLER, JOHN E<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/25/2024<br>10/31/2024<br>11/21/2024<br>12/05/2024<br>12/12/2024 | $1,136.11<br>$2,964.44<br>$939.14<br>$1,848.16<br>$1,275.96<br>$2,863.36<br>$1,508.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL WEPPLER, JOHN E** | | **$12,535.72** | |
| 3.1002 | WEST ALLIZ MZL LLC<br>535 FIFTH AVENUE 12TH FLOOR<br>NEW YORK, NY 10017 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $17,068.00<br>$17,068.00<br>$17,068.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WEST ALLIZ MZL LLC** | | **$51,204.00** | |
| 3.1003 | WEST COAST HIGHWAY, LLC<br>30251 GOLDEN LANTERN<br>SUITE E424<br>LAGUNA NIGUEL, CA 92677 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $19,519.19<br>$19,519.19<br>$19,519.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WEST COAST HIGHWAY, LLC** | | **$58,557.57** | |
| 3.1004 | WEST ROAD LAND LP<br>ONE RIVERWAY, STE 100<br>HOUSTON, TX 77056 | 09/30/2024<br>10/31/2024<br>12/03/2024 | $19,214.00<br>$19,214.00<br>$19,214.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WEST ROAD LAND LP** | | **$57,642.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.1005 | WESTGATE MARKETPLACE DEVELOPERS LLC<br>7725 W RENO AVE<br>SUITE 450<br>OKLAHOMA CITY, OK 73127 | 09/30/2024<br>10/31/2024 | $30,123.90<br>$19,105.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WESTGATE MARKETPLACE DEVELOPERS LLC** | | **$49,229.64** | |
| 3.1006 | WF WHELAN CO INC<br>41425 JOY RD<br>CANTON, MI 48187 | 10/17/2024 | $12,435.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage units |
| | **TOTAL WF WHELAN CO INC** | | **$12,435.00** | |
| 3.1007 | WHEATON PLAZA REGIONAL SHOPPING CENTER LLP<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 | 09/30/2024<br>10/31/2024 | $17,211.99<br>$17,211.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WHEATON PLAZA REGIONAL SHOPPING CENTER LLP** | | **$34,423.98** | |
| 3.1008 | WHITE SPUNNER REALTY INC<br>DEPT 5086<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-5086 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $10,794.47<br>$10,794.47<br>$10,794.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WHITE SPUNNER REALTY INC** | | **$32,383.41** | |
| 3.1009 | WHITECAP STAFFING LLC<br>52 VANDERBILT AVE 17TH FLOOR<br>NEW YORK, NY 10017 | 09/26/2024<br>10/17/2024<br>10/21/2024<br>10/25/2024<br>11/07/2024 | $9,316.80<br>$8,949.60<br>$6,048.00<br>$13,635.79<br>$15,518.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WHITECAP STAFFING LLC** | | **$53,468.19** | |
| 3.1010 | WICHITA COUNTY TAX ASSESSOR COLLECTOR<br>600 SCOTT AVE SUITE 103<br>WICHITA, TX 76301 | 11/25/2024 | $12,580.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL WICHITA COUNTY TAX ASSESSOR COLLECTOR** | | **$12,580.14** | |
| 3.1011 | WILSON, CURTIS<br>[REDACTED ADDRESS] | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/25/2024<br>10/31/2024<br>11/07/2024 | $930.14<br>$1,116.00<br>$465.71<br>$460.59<br>$553.38<br>$211.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 11/14/2024 | $2,137.41 | |
| | | 11/21/2024 | $2,093.97 | |
| | | 12/05/2024 | $4,017.97 | |
| | | 12/12/2024 | $1,484.47 | |
| | **TOTAL WILSON, CURTIS** | | **$13,471.00** | |
| 3.1012 | WINCRAFT, INCORPORATED<br>SDS 12-1806<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-1806 | 09/26/2024 | $11,564.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $5,992.25 | |
| | | 10/10/2024 | $7,482.70 | |
| | | 10/17/2024 | $10,708.70 | |
| | | 10/24/2024 | $9,332.75 | |
| | | 10/31/2024 | $7,297.50 | |
| | | 11/07/2024 | $10,169.00 | |
| | | 11/14/2024 | $6,202.10 | |
| | **TOTAL WINCRAFT, INCORPORATED** | | **$68,749.80** | |
| 3.1013 | WINDSTREAM HOLDINGS<br>PO BOX 9001013<br>LOUISVILLE, KY 40290 | 10/17/2024 | $4,922.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/22/2024 | $5,577.46 | |
| | **TOTAL WINDSTREAM HOLDINGS** | | **$10,500.12** | |
| 3.1014 | WINWOOD SHOPPING CENTER LLC<br>PO BOX 225527 DEPT 600<br>DALLAS, TX 75222 | 09/30/2024 | $18,202.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $18,202.82 | |
| | | 12/03/2024 | $18,202.82 | |
| | **TOTAL WINWOOD SHOPPING CENTER LLC** | | **$54,608.46** | |
| 3.1015 | WJCA INC<br>763 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ 07417 | 09/26/2024 | $6,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other CAPEX |
| | | 11/07/2024 | $15,685.82 | |
| | **TOTAL WJCA INC** | | **$22,460.82** | |
| 3.1016 | WOBB, AMY<br>[REDACTED ADDRESS] | 09/26/2024 | $2,222.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/03/2024 | $1,033.13 | |
| | | 10/17/2024 | $2,154.41 | |
| | | 10/25/2024 | $963.90 | |
| | | 11/14/2024 | $1,303.85 | |
| | | 11/26/2024 | $3,297.82 | |
| | | 12/05/2024 | $231.14 | |
| | | 12/19/2024 | $1,420.01 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL WOBB, AMY | | **$12,627.09** | |
| 3.1017 | WOOD FAYETTE CENTER LLC<br>321 HENRY ST<br>LEXINGTON, KY 40508 | 09/30/2024<br>10/31/2024 | $22,461.61<br>$22,461.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WOOD FAYETTE CENTER LLC** | | **$44,923.22** | |
| 3.1018 | WOODBURY VILLAGE GREEN<br>C/O DORAN COMPANIES<br>7803 GLENROY ROAD, SUITE 200<br>BLOOMINGTON, MN 55439 | 09/30/2024<br>10/31/2024 | $23,416.67<br>$23,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WOODBURY VILLAGE GREEN** | | **$46,833.34** | |
| 3.1019 | WOPINSKY, MARIAN<br>[REDACTED ADDRESS] | 09/26/2024<br>12/05/2024<br>12/20/2024 | $3,668.74<br>$7,372.13<br>$3,379.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | **TOTAL WOPINSKY, MARIAN** | | **$14,420.02** | |
| 3.1020 | WORLDWIDE RETAIL SOLUTIONS INC<br>100 MARCUS BLVD STE 6<br>HAUPPAGUE, NY 11788 | 09/26/2024<br>10/03/2024<br>10/17/2024<br>10/25/2024<br>11/07/2024<br>11/14/2024 | $6,147.74<br>$169.24<br>$1,356.93<br>$537.79<br>$2,559.80<br>$16,243.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WORLDWIDE RETAIL SOLUTIONS INC** | | **$27,014.96** | |
| 3.1021 | WORTHINGTON ENTERPRISES INC<br>27406 NETWORK PLACE<br>CHICAGO, IL 60673-1274 | 09/26/2024<br>10/03/2024<br>10/10/2024<br>10/17/2024<br>10/24/2024<br>10/30/2024<br>11/07/2024<br>11/14/2024<br>11/27/2024<br>12/13/2024 | $365,278.88<br>$300,519.12<br>$12,297.52<br>$317,110.56<br>$224,468.00<br>$360,623.52<br>$224,276.32<br>$374,194.64<br>$523,680.24<br>$429,277.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WORTHINGTON ENTERPRISES INC** | | **$3,131,726.56** | |
| 3.1022 | WPI VILLAGE PARTNERS<br>C/O WP INVESTMENTS<br>2101 WOODSIDE ROAD<br>WOODSIDE, CA 94062 | 09/30/2024<br>10/31/2024 | $17,899.42<br>$17,899.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | | | ☑ Other Rent |
| | TOTAL WPI VILLAGE PARTNERS | | **$35,798.84** | |
| 3.1023 | WRI JT NORTHRIDGE LP<br>PO BOX 301607<br>TENANT: 129073 - COMPANY: 40700<br>DALLAS, TX 75303-1607 | 09/30/2024<br>10/31/2024 | $31,368.04<br>$31,368.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL WRI JT NORTHRIDGE LP | | **$62,736.08** | |
| 3.1024 | WRI RETAIL POOL I LP<br>PO BOX 734871<br>BU:21390/LEASE 14863<br>DALLAS, TX 75373-4871 | 09/30/2024<br>10/31/2024 | $28,043.93<br>$28,043.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL WRI RETAIL POOL I LP | | **$56,087.86** | |
| 3.1025 | XIA PROPERTY MANAGEMENT LLC<br>C/O MID AMERICA REAL EST MI INC<br>38500 WOODWARD AVE<br>SUITE 100<br>BLOOMFIELD HILLS, MI 48304 | 09/30/2024<br>10/31/2024 | $20,538.00<br>$20,538.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL XIA PROPERTY MANAGEMENT LLC | | **$41,076.00** | |
| 3.1026 | YAKIMA THEATRES INC<br>PO BOX 50<br>YAKIMA, WA 98907 | 09/30/2024<br>10/31/2024<br>12/09/2024 | $14,231.00<br>$14,231.00<br>$14,231.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL YAKIMA THEATRES INC | | **$42,693.00** | |
| 3.1027 | YALE AFTON RIDGE, LLC<br>10 NEW KING STREET<br>SUITE 102<br>WHITE PLAINS, NY 10604 | 09/30/2024<br>10/31/2024<br>12/18/2024 | $17,338.21<br>$17,338.21<br>$17,338.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL YALE AFTON RIDGE, LLC | | **$52,014.63** | |
| 3.1028 | YALE CLARKSVILLE LLC<br>C/O YALE REALTY SERVICES CORP<br>10 NEW KING STREET, SUITE 102<br>WHITE PLAINS, NY 10604 | 09/30/2024<br>10/31/2024 | $19,080.85<br>$19,080.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL YALE CLARKSVILLE LLC | | **$38,161.70** | |
| 3.1029 | YOSEMITE PARK SHOPPING CENTER 05 A LLC<br>12411 VENTURA BLVD<br>STUDIO CITY, CA 91604 | 09/30/2024<br>10/31/2024 | $28,333.34<br>$28,333.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL YOSEMITE PARK SHOPPING CENTER 05 A LLC | | **$56,666.68** | |
| 3.1030 | YUNG PONG LLC<br>5653 SUNNYVALLE DR<br>BARGERSVILLE, IN 46106 | 09/30/2024 | $11,217.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $11,217.50 | |
| | | 12/18/2024 | $11,217.50 | |
| | TOTAL YUNG PONG LLC | | **$33,652.50** | |
| 3.1031 | ZAMECNIK, MICHAEL<br>[REDACTED ADDRESS] | 09/26/2024 | $2,701.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Expenses |
| | | 10/03/2024 | $1,014.84 | |
| | | 10/10/2024 | $1,379.99 | |
| | | 10/17/2024 | $1,714.25 | |
| | | 10/25/2024 | $1,016.31 | |
| | | 10/31/2024 | $1,700.61 | |
| | | 11/07/2024 | $382.57 | |
| | | 11/14/2024 | $627.79 | |
| | | 11/21/2024 | $2,061.49 | |
| | | 12/05/2024 | $258.62 | |
| | | 12/12/2024 | $1,335.86 | |
| | | 12/18/2024 | $1,365.33 | |
| | | 12/20/2024 | $109.21 | |
| | TOTAL ZAMECNIK, MICHAEL | | **$15,668.73** | |
| 3.1032 | ZEIER TOV LLC<br>PO BOX 190435<br>BROOKLYN, NY 11219 | 09/30/2024 | $23,009.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2024 | $23,009.00 | |
| | TOTAL ZEIER TOV LLC | | **$46,018.00** | |
| 3.1033 | ZEPHYR SOLUTIONS LLC<br>1050 LEAR INDUSTRIAL PKWY<br>AVON, OH 44011 | 09/26/2024 | $205,432.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/03/2024 | $84,070.16 | |
| | | 10/10/2024 | $134,312.95 | |
| | | 10/17/2024 | $114,145.55 | |
| | | 10/31/2024 | $140,285.94 | |
| | | 11/07/2024 | $94,041.47 | |
| | | 11/14/2024 | $172,596.97 | |
| | | 11/21/2024 | $45,038.58 | |
| | | 11/27/2024 | $85,081.14 | |
| | | 12/13/2024 | $348,061.15 | |
| | | 12/18/2024 | $98,917.64 | |
| | TOTAL ZEPHYR SOLUTIONS LLC | | **$1,521,984.30** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br><br>AFFILIATES | 12/13/24 | $893.35 | INTERCOMPANY |
| | 12/17/24 | $466.02 | INTERCOMPANY |
| **TOTAL AM-SOURCE, LLC** | | **$1,359.37** | |
| 4.2 AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br><br>AFFILIATES | 12/21/23 | $6,800,000.00 | INTERCOMPANY |
| | 12/28/23 | $1,400,000.00 | INTERCOMPANY |
| | 01/03/24 | $400,000.00 | INTERCOMPANY |
| | 01/04/24 | $3,000,000.00 | INTERCOMPANY |
| | 01/11/24 | $5,400,000.00 | INTERCOMPANY |
| | 01/12/24 | $900,000.00 | INTERCOMPANY |
| | 01/16/24 | $300,000.00 | INTERCOMPANY |
| | 01/18/24 | $5,600,000.00 | INTERCOMPANY |
| | 01/24/24 | $700,000.00 | INTERCOMPANY |
| | 01/25/24 | $5,000,000.00 | INTERCOMPANY |
| | 02/01/24 | $7,700,000.00 | INTERCOMPANY |
| | 02/05/24 | $1,500,000.00 | INTERCOMPANY |
| | 02/06/24 | $500,000.00 | INTERCOMPANY |
| | 02/08/24 | $3,000,000.00 | INTERCOMPANY |
| | 02/15/24 | $4,200,000.00 | INTERCOMPANY |
| | 02/22/24 | $2,500,000.00 | INTERCOMPANY |
| | 02/29/24 | $2,400,000.00 | INTERCOMPANY |
| | 03/01/24 | $430,000.00 | INTERCOMPANY |
| | 03/04/24 | $900,000.00 | INTERCOMPANY |
| | 03/07/24 | $2,100,000.00 | INTERCOMPANY |
| | 03/11/24 | $750,000.00 | INTERCOMPANY |
| | 03/14/24 | $5,600,000.00 | INTERCOMPANY |
| | 03/15/24 | $76,469.40 | INTERCOMPANY |
| | 03/18/24 | $350,000.00 | INTERCOMPANY |
| | 03/21/24 | $3,230,000.00 | INTERCOMPANY |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| 03/22/24 | $1,230,000.00 | INTERCOMPANY |
| 03/28/24 | $7,220,000.00 | INTERCOMPANY |
| 04/04/24 | $5,050,000.00 | INTERCOMPANY |
| 04/09/24 | $300,000.00 | INTERCOMPANY |
| 04/11/24 | $5,620,000.00 | INTERCOMPANY |
| 04/18/24 | $4,900,000.00 | INTERCOMPANY |
| 04/19/24 | $430,000.00 | INTERCOMPANY |
| 04/22/24 | $925,000.00 | INTERCOMPANY |
| 04/25/24 | $6,020,000.00 | INTERCOMPANY |
| 04/30/24 | $1,115,000.00 | INTERCOMPANY |
| 05/02/24 | $5,300,000.00 | INTERCOMPANY |
| 05/07/24 | $160,000.00 | INTERCOMPANY |
| 05/09/24 | $5,700,000.00 | INTERCOMPANY |
| 05/13/24 | $130,000.00 | INTERCOMPANY |
| 05/16/24 | $5,230,000.00 | INTERCOMPANY |
| 05/23/24 | $3,775,000.00 | INTERCOMPANY |
| 05/30/24 | $5,540,000.00 | INTERCOMPANY |
| 06/06/24 | $4,550,000.00 | INTERCOMPANY |
| 06/12/24 | $500,000.00 | INTERCOMPANY |
| 06/13/24 | $6,350,000.00 | INTERCOMPANY |
| 06/14/24 | $890,000.00 | INTERCOMPANY |
| 06/20/24 | $2,800,000.00 | INTERCOMPANY |
| 06/24/24 | $770,000.00 | INTERCOMPANY |
| 06/27/24 | $3,625,000.00 | INTERCOMPANY |
| 07/02/24 | $266,000.00 | INTERCOMPANY |
| 07/03/24 | $3,392,000.00 | INTERCOMPANY |
| 07/09/24 | $180,000.00 | INTERCOMPANY |
| 07/11/24 | $5,840,000.00 | INTERCOMPANY |
| 07/17/24 | $65,000.00 | INTERCOMPANY |
| 07/18/24 | $4,755,000.00 | INTERCOMPANY |
| 07/19/24 | $620,585.16 | INTERCOMPANY |
| 07/22/24 | $20,872.03 | INTERCOMPANY |
| 07/23/24 | $1,677,154.36 | INTERCOMPANY |
| 07/24/24 | $530,378.95 | INTERCOMPANY |
| 07/25/24 | $9,926,043.25 | INTERCOMPANY |
| 07/26/24 | $499,724.63 | INTERCOMPANY |
| 07/29/24 | $31,181.84 | INTERCOMPANY |
| 07/30/24 | $184,057.46 | INTERCOMPANY |
| 07/31/24 | $56,837.30 | INTERCOMPANY |
| 08/01/24 | $9,395,647.68 | INTERCOMPANY |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| 08/02/24 | $24,106.95 | INTERCOMPANY |
| 08/05/24 | $305,489.32 | INTERCOMPANY |
| 08/06/24 | $282,322.47 | INTERCOMPANY |
| 08/07/24 | $160,172.84 | INTERCOMPANY |
| 08/08/24 | $11,338,332.27 | INTERCOMPANY |
| 08/09/24 | $136,085.31 | INTERCOMPANY |
| 08/12/24 | $115,888.96 | INTERCOMPANY |
| 08/13/24 | $226,987.01 | INTERCOMPANY |
| 08/14/24 | $73,483.54 | INTERCOMPANY |
| 08/15/24 | $7,454,690.97 | INTERCOMPANY |
| 08/16/24 | $40,752.81 | INTERCOMPANY |
| 08/19/24 | $11,272.68 | INTERCOMPANY |
| 08/20/24 | $510,229.01 | INTERCOMPANY |
| 08/21/24 | $67,452.17 | INTERCOMPANY |
| 08/22/24 | $8,687,211.86 | INTERCOMPANY |
| 08/23/24 | $25,473.10 | INTERCOMPANY |
| 08/26/24 | $420,286.59 | INTERCOMPANY |
| 08/27/24 | $115,883.00 | INTERCOMPANY |
| 08/28/24 | $135,013.74 | INTERCOMPANY |
| 08/29/24 | $1,815,930.50 | INTERCOMPANY |
| 08/30/24 | $1,142,070.15 | INTERCOMPANY |
| 09/03/24 | $301,340.36 | INTERCOMPANY |
| 09/04/24 | $91,634.62 | INTERCOMPANY |
| 09/05/24 | $5,663,776.72 | INTERCOMPANY |
| 09/06/24 | $201,159.11 | INTERCOMPANY |
| 09/09/24 | $38,521.67 | INTERCOMPANY |
| 09/10/24 | $192,250.51 | INTERCOMPANY |
| 09/11/24 | $122,033.95 | INTERCOMPANY |
| 09/12/24 | $7,135,255.22 | INTERCOMPANY |
| 09/13/24 | $270,251.57 | INTERCOMPANY |
| 09/16/24 | $288,959.60 | INTERCOMPANY |
| 09/17/24 | $242,579.03 | INTERCOMPANY |
| 09/18/24 | $28,898.07 | INTERCOMPANY |
| 09/19/24 | $4,356,739.14 | INTERCOMPANY |
| 09/20/24 | $20,451.43 | INTERCOMPANY |
| 09/23/24 | $72,571.27 | INTERCOMPANY |
| 09/24/24 | $1,152,001.30 | INTERCOMPANY |
| 09/25/24 | $53,607.24 | INTERCOMPANY |
| 09/26/24 | $3,778,324.51 | INTERCOMPANY |
| 09/27/24 | $17,137.23 | INTERCOMPANY |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| 09/30/24 | $23,366.15 | INTERCOMPANY |
| 10/01/24 | $146,385.59 | INTERCOMPANY |
| 10/02/24 | $51,145.90 | INTERCOMPANY |
| 10/03/24 | $2,758,053.97 | INTERCOMPANY |
| 10/04/24 | $54,986.25 | INTERCOMPANY |
| 10/07/24 | $12,150.65 | INTERCOMPANY |
| 10/08/24 | $162,855.34 | INTERCOMPANY |
| 10/09/24 | $67,073.82 | INTERCOMPANY |
| 10/10/24 | $3,059,103.39 | INTERCOMPANY |
| 10/11/24 | $20,138.78 | INTERCOMPANY |
| 10/15/24 | $406,118.35 | INTERCOMPANY |
| 10/16/24 | $75,588.05 | INTERCOMPANY |
| 10/17/24 | $3,105,529.48 | INTERCOMPANY |
| 10/18/24 | $78,546.31 | INTERCOMPANY |
| 10/21/24 | $40,287.81 | INTERCOMPANY |
| 10/22/24 | $91,829.96 | INTERCOMPANY |
| 10/23/24 | $483,507.79 | INTERCOMPANY |
| 10/24/24 | $2,070,820.67 | INTERCOMPANY |
| 10/25/24 | $41,394.89 | INTERCOMPANY |
| 10/28/24 | $31,664.44 | INTERCOMPANY |
| 10/29/24 | $114,720.85 | INTERCOMPANY |
| 10/30/24 | $190,566.04 | INTERCOMPANY |
| 10/31/24 | $5,061,681.55 | INTERCOMPANY |
| 11/01/24 | $24,435.70 | INTERCOMPANY |
| 11/04/24 | $67,547.10 | INTERCOMPANY |
| 11/05/24 | $505,026.14 | INTERCOMPANY |
| 11/06/24 | $69,592.38 | INTERCOMPANY |
| 11/07/24 | $3,331,941.36 | INTERCOMPANY |
| 11/08/24 | $7,386.54 | INTERCOMPANY |
| 11/12/24 | $344,270.51 | INTERCOMPANY |
| 11/13/24 | $36,340.26 | INTERCOMPANY |
| 11/14/24 | $1,092,527.43 | INTERCOMPANY |
| 11/15/24 | $1,885,261.92 | INTERCOMPANY |
| 11/18/24 | $27,559.82 | INTERCOMPANY |
| 11/19/24 | $112,773.33 | INTERCOMPANY |
| 11/20/24 | $70,133.00 | INTERCOMPANY |
| 11/21/24 | $394,679.84 | INTERCOMPANY |
| 11/22/24 | $120,271.14 | INTERCOMPANY |
| 11/25/24 | $496,340.33 | INTERCOMPANY |
| 11/26/24 | $111,862.82 | INTERCOMPANY |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | 11/27/24 | $1,944,467.98 | INTERCOMPANY |
| | 11/29/24 | $3,125.40 | INTERCOMPANY |
| | 12/02/24 | $26,815.78 | INTERCOMPANY |
| | 12/03/24 | $170,845.16 | INTERCOMPANY |
| | 12/04/24 | $320,468.97 | INTERCOMPANY |
| | 12/05/24 | $341,168.84 | INTERCOMPANY |
| | 12/06/24 | $17,419.11 | INTERCOMPANY |
| | 12/09/24 | $11,754.43 | INTERCOMPANY |
| | 12/10/24 | $47,385.47 | INTERCOMPANY |
| | 12/11/24 | $451,393.26 | INTERCOMPANY |
| | 12/12/24 | $101,121.18 | INTERCOMPANY |
| | 12/13/24 | $2,746,512.52 | INTERCOMPANY |
| | 12/16/24 | $23,985.16 | INTERCOMPANY |
| | 12/17/24 | $174,139.73 | INTERCOMPANY |
| | 12/18/24 | $444,330.09 | INTERCOMPANY |
| | 12/20/24 | $670,000.00 | INTERCOMPANY |
| **TOTAL AMSCAN INC.** | | **$271,763,978.59** | |
| 4.3 TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br><br>AFFILIATES | 12/11/24 | $252,255.92 | INTERCOMPANY |
| | 12/12/24 | $4,531.00 | INTERCOMPANY |
| | 12/17/24 | $140,227.02 | INTERCOMPANY |
| | 12/18/24 | $38,071.01 | INTERCOMPANY |
| | 12/20/24 | $1,300,000.00 | INTERCOMPANY |
| **TOTAL TRISAR, INC.** | | **$1,735,084.95** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None.

| | Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|---|
| 6.1 | JP MORGAN CHASE BANK N.A.<br>8181 COMMUNICATIONS PKWY,<br>BLDG. B FLOOR 5<br>PLANO TX<br>75024 | WITHHELD FUNDS FROM CREDIT CARD COLLECTIONS FOR POTENTIAL CHARGEBACKS | 10/14/2024 - 10/24/2024 | | $1,800,000.00 |
| 6.2 | PAYPAL<br>UNDERWRITING@PAYPAL.COM | 20% WITHHELD FROM SETTLEMENT AMOUNTS | STARTED 12/16/2024 | | $148,984.60 |

**TOTAL** **$1,948,984.60**

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 AGUILAR, KATIE VS PARTY CITY CORPORATION FJR0226 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.2 ALBERS, LAURA VS PARTY CITY CORPORATION FAB8286 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.3 ALFORD, JESSIECA,M VS PARTY CITY CORPORATION FJR3548 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.4 ALVAREZ, AIDEN VS PARTY CITY CORPORATION FJR0856 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.5 AMADOR, TOMASA VS PARTY CITY CORPORATION FJR5775 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.6 BAILEY, LAUREN VS PARTY CITY CORPORATION FJR4895 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.7 BAPTISTE, JOANNA VS PARTY CITY CORPORATION FJR2525 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.8 BELLMON, VANESSA VS PARTY CITY CORPORATION FJR0372 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.9 BEYDOUN, WENDY VS PARTY CITY CORPORATION FJR5400 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.10 BRINKMAN, ET AL VS PARTY CITY CORPORATION 24-2-25433-1 SEA | WAGE AND HOUR | SUPERIOR COURT OF THE STATE OF WASHINGTON, KING COUNTY EMERY REDDY, PLLC 600 STEWART STREET, SUITE 1100 SEATTLE, WA 98101 | PENDING |
| 7.11 BROOKS, ANGELA VS PARTY CITY CORPORATION FJR1535 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.12 BROWN, DINITHIA VS PARTY CITY CORPORATION FJR1441 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |

## Part 3: Legal Actions or Assignments

| | | | | |
|---|---|---|---|---|
| 7.13 | BROWN, FREDRINA VS PARTY CITY CORPORATION FJR2952 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.14 | BROWN-OTIS, BARBARA,J VS PARTY CITY CORPORATION FAB7663 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.15 | BUSH, NATASHA VS PARTY CITY CORPORATION FJR4426 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.16 | CABRERA, SARA VS PARTY CITY CORPORATION FJR0522 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.17 | CAMPOS, VIRGINIA VS PARTY CITY CORPORATION FJR2247 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.18 | CARRILLO, LIZ,C VS PARTY CITY CORPORATION FJR5312 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.19 | CASERIA, LINDA,J VS PARTY CITY CORPORATION FAB9007 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.20 | CLARKE, PATRICE,S VS PARTY CITY CORPORATION FJR2594 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.21 | COHAN VS PARTY CITY CORPORATION 3:24-CV-03312 | DISCRIMINATION | UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF ILLINOIS THE BURT LAW GROUP, LTD 1338 S. FEDERAL ST. #L CHICAGO, IL 60605 | PENDING |
| 7.22 | COLECIO, YOLANDA VS PARTY CITY CORPORATION FJR2508 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.23 | CORRIAS, RAMON VS PARTY CITY CORPORATION FJR2460 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.24 | CORTEZ, ISABEL VS PARTY CITY CORPORATION FAB7805 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.25 | CRANE, MARGUERITE VS PARTY CITY CORPORATION FAB7202 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.26 | DE-EL-CARMEN-VE, ENRIQUETA VS PARTY CITY CORPORATION FJR0487 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.27 | DELEONE, REBECCA VS PARTY CITY CORPORATION FJR1944 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.28 | DIAZ, ELIZABETH VS PARTY CITY CORPORATION FJR0501 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |

## Part 3: Legal Actions or Assignments

| | | | | |
|---|---|---|---|---|
| 7.29 | DIAZ, LISDENIS VS PARTY CITY CORPORATION<br>FJR5091 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | CONCLUDED |
| 7.30 | DIEFFENBACH, KAREN VS PARTY CITY CORPORATION<br>FJR2063 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.31 | DINDIA, VIRGINA VS PARTY CITY CORPORATION<br>FAB9538 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.32 | DINDIA, VIRGINA VS PARTY CITY CORPORATION<br>FJR4617 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.33 | DYKE VS PARTY CITY CORPORATION<br>PHRC: 202315135 EEOC: 17F202460247 | DISCRIMINATION | PENNSYLVANIA HUMAN RELATION COMMISSION AND EEOC<br>PENNSYLVANIA HUMAN RELATIONS COMMISSION<br>333 MARKET STREET, 8TH FLOOR<br>HARRISBURG, PA 17101 | PENDING |
| 7.34 | EDWARDS, MARCI VS PARTY CITY CORPORATION<br>FJR5501 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.35 | ESPINOZA VS. PARTY CITY CORPORATION<br>N/A | PROP 65 | N/A<br>LAW OFFICES OF BRODSKY SMITH<br>9465 WILSHIRE BLVD., STE 300<br>BEVERLY HILLS, CA 90212 | PENDING |
| 7.36 | FELTON, ALECIA VS PARTY CITY CORPORATION<br>FJR0157 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.37 | FRANCO, IRENE VS PARTY CITY CORPORATION<br>FJR1974 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.38 | GAMBLE, LATOYA VS PARTY CITY CORPORATION<br>FAB7766 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.39 | GARCIA, JASON VS PARTY CITY CORPORATION<br>FAB7616 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.40 | GERMAIN-EDUARDO, MASON VS PARTY CITY CORPORATION<br>FJR5654 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.41 | GUILLEN, FANNY VS PARTY CITY CORPORATION<br>FJR1740 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.42 | GUILLEN, MARIA VS PARTY CITY CORPORATION<br>FJR4196 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | CONCLUDED |
| 7.43 | HAUGHTON, RENA VS PARTY CITY CORPORATION<br>FAB8579 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |

## Part 3: Legal Actions or Assignments

| | | | | |
|---|---|---|---|---|
| 7.44 | HAYES, JOYCE VS PARTY CITY CORPORATION<br>FJR4796 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | CONCLUDED |
| 7.45 | HERRENO VS PARTY CITY CORPORATION<br>MDCR: 646220 EEOC: R 23A-2024-01142 | DISCRIMINATION | MICHIGAN DEPARTMENT OF CIVIL RIGHTS AND EEOC<br>LEIDY HERRENO<br>5015 VANCOUVER STREET<br>DETROIT, MI 48204 | PENDING |
| 7.46 | HOLTON, PHYLLIS VS PARTY CITY CORPORATION<br>FJR0385 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.47 | HUGHES VS PARTY CITY CORPORATION<br>N/A | CONSUMER PRIVACY | N/A<br>MATTHEW SMITH, ESQ. TAULER SMITH LLP<br>626 WILSHIRE BOULEVARD, SUITE 550<br>LOS ANGELES, CA 90017 | PENDING |
| 7.48 | JACKSON, OLGA VS PARTY CITY CORPORATION<br>FAB7847 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.49 | KELLY, TEKELIA VS PARTY CITY CORPORATION<br>FJR3147 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.50 | KLEINER, SYLVIA VS PARTY CITY CORPORATION<br>FJR5191 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.51 | LAMARR, SHARON VS PARTY CITY CORPORATION<br>FJR0960 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.52 | LOPEZ, JULIO VS PARTY CITY CORPORATION<br>FJR3964 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.53 | MARTIN VS PARTY CITY CORPORATION<br>531-2024-03068 | DISCRIMINATION | EEOC<br>AMANDA J. MARTIN<br>19715 PORTSMOUTH DRIVE<br>HAGERSTOWN, MD 21742 | PENDING |
| 7.54 | MARTINEZ, BRYANNA,E VS PARTY CITY CORPORATION<br>FJR4038 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.55 | MATTIA, ETHAN VS PARTY CITY CORPORATION<br>FJR5674 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.56 | MAYS, THERESA VS PARTY CITY CORPORATION<br>FJR6229 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.57 | MILLILO, ANGELA,F VS PARTY CITY CORPORATION<br>FAB8236 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.58 | MOTOLA, ERIN VS PARTY CITY CORPORATION<br>FJR2104 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |

## Part 3: Legal Actions or Assignments

| | | | | |
|---|---|---|---|---|
| 7.59 | MURPHY VS PARTY CITY CORPORATION<br>N/A | WEBSITE ADA | N/A<br>LAW OFFICES OF LAWRENCE H. FISHER<br>ONE OXFORD CENTRE<br>301 GRANT STREET, SUITE 270<br>PITTSBURGH, PA 15219 | PENDING |
| 7.60 | NEELY, JOAN VS PARTY CITY CORPORATION<br>FJR3416 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.61 | NUNO, ANGELA VS PARTY CITY CORPORATION<br>FJR0076 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.62 | OGLESBY, DAQUAN VS PARTY CITY CORPORATION<br>FJR2179 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.63 | OKH, JAMIE VS PARTY CITY CORPORATION<br>FJR0020 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.64 | ON TARGET STAFFING LLC VS PARTY CITY CORPORATION<br>FJR1838 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.65 | PANAGAKO, JANICE VS PARTY CITY CORPORATION<br>FAB9805 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.66 | PANAGAKO, JANICE VS PARTY CITY CORPORATION<br>FJR5192 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.67 | PARTY CITY CORPORATION VS BRM PARKWAY CENTER, INC.<br>N/A | BREACH OF CONTRACT | N/A<br>BRM PARKWAY CENTER, INC.<br>C/O C/O MOCCI INDUSTRIES<br>241 MAIN STREET<br>WOODBRIDGE, NJ 07095 | PENDING |
| 7.68 | POLES, NECOLE VS PARTY CITY CORPORATION<br>FJR3002 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.69 | RAMIREZ, EDWARD VS PARTY CITY CORPORATION<br>FJR2984 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | CONCLUDED |
| 7.70 | RAYL, KAREN,M VS PARTY CITY CORPORATION<br>FJR0083 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | CONCLUDED |
| 7.71 | ROBERTS, TYESHA VS PARTY CITY CORPORATION<br>FJR1250 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.72 | ROBINISON-DUCKSON, PAMELA VS PARTY CITY CORPORATION<br>FJR4566 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | PENDING |
| 7.73 | ROBINSON-DUCKSON, PAMELA,D VS PARTY CITY CORPORATION<br>FJR4715 | PERSONAL INJURY LITIGATION | N/A<br>[REDACTED ADDRESS] | CONCLUDED |

## Part 3: Legal Actions or Assignments

| | | | | |
|---|---|---|---|---|
| 7.74 | RUE, TYNISHA,L VS PARTY CITY CORPORATION FJR4786 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.75 | SANCHEZ, ALINA VS PARTY CITY CORPORATION FJR2178 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.76 | SCHANEWOLF, AVERY VS PARTY CITY CORPORATION FJR2857 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.77 | SCHENK, BRENDA VS PARTY CITY CORPORATION FJR3132 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.78 | SCHLESINGER, DAVIS VS PARTY CITY CORPORATION FJR1634 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.79 | SERRANO VS PARTY CITY CORPORATION 24STCV16039 | DISCRIMINATION | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES JONATHAN EBNEYAMIN, SMITH LAW CORPORATION 8605 SANTA MONICA BLVD, PMB 97638 WEST HOLLYWOOD, CA 90069 | PENDING |
| 7.80 | SEWARD VS PARTY CITY CORPORATION 520-2024-04180 | DISCRIMINATION | EEOC CHENEQUA SEWARD 45 EWING AVENUE SPRING VALLEY, NY 10977 | CONCLUDED |
| 7.81 | SHERMAN, TIM VS PARTY CITY CORPORATION FJR5942 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.82 | SMITH, REGINA VS PARTY CITY CORPORATION FJR5652 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.83 | SMITH, TONYA VS PARTY CITY CORPORATION FJR5352 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.84 | TATE, TERRI VS PARTY CITY CORPORATION FJR5462 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.85 | THOMAS, RUTH VS PARTY CITY CORPORATION FJR2176 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | CONCLUDED |
| 7.86 | TORAN, GARY VS PARTY CITY CORPORATION FJR1410 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.87 | VANLIEROP, KELSI,N VS PARTY CITY CORPORATION FJR2602 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.88 | VANLIEROP, KELSI,N VS PARTY CITY CORPORATION FJR2718 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |

## Part 3: Legal Actions or Assignments

| | | | | |
|---|---|---|---|---|
| 7.89 | VAZQUEZ, ALBERT VS PARTY CITY CORPORATION FAB9872 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |
| 7.90 | WARREN VS PARTY CITY CORPORATION 202403-23943912 | DISCRIMINATION | CALIFORNIA CIVIL RIGHTS DEPARTMENT SCHNEBBE LAW 600 W BROADWAY, SUITE 700 SAN DIEGO, CA 92101 | PENDING |
| 7.91 | ZABALA, MARIA,E VS PARTY CITY CORPORATION FAB8526 | PERSONAL INJURY LITIGATION | N/A [REDACTED ADDRESS] | PENDING |

## Part 3: Legal Actions or Assignments

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1 SUSAN G KOMEN FOR THE CURE<br>13770 NOEL ROAD<br>SUITE 801889<br>DALLAS, TX 75380<br>USA | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 12/07/2023 | $276,384.62 |
| 9.2 SUSAN G KOMEN FOR THE CURE<br>13770 NOEL ROAD<br>SUITE 801889<br>DALLAS, TX 75380<br>USA | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 12/03/2024 | $144,840.00 |
| 9.3 THE BIRTHDAY PARTY PROJECT<br>2143 FARRINGTON ST<br>DALLAS, TX 75207<br>USA | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 07/15/2024 | $49,402.00 |
| 9.4 THE BIRTHDAY PARTY PROJECT<br>2143 FARRINGTON ST<br>DALLAS, TX 75207<br>USA | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 07/25/2024 | $35,964.00 |
| 9.5 THE BIRTHDAY PARTY PROJECT<br>2143 FARRINGTON ST<br>DALLAS, TX 75207<br>USA | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 09/04/2024 | $30,166.00 |
| 9.6 THE BIRTHDAY PARTY PROJECT<br>2143 FARRINGTON ST<br>DALLAS, TX 75207<br>USA | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 10/03/2024 | $38,678.00 |
| 9.7 THE BIRTHDAY PARTY PROJECT<br>2143 FARRINGTON ST<br>DALLAS, TX 75207<br>USA | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 10/31/2024 | $40,046.00 |

**TOTAL** **$615,480.62**

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
|---|---|---|---|
| 10.1 STORE 1104 - 1719 E. FOWLER AVE, TAMPA, FLORIDA FLOODING, HURRICANE | NONE | 10/07/2024 | $770,000.00 |

**TOTAL** **$770,000.00**

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|
| 11.1 A&G REALTY PARTNERS 445 BROADHOLLOW RD, SUITE 410 MELVILLE, NY 11747 | | | | 12/20/2024 | $50,000.00 |
| | | | | **TOTAL A&G REALTY PARTNERS** | **$50,000.00** |
| 11.2 ALIXPARTNERS HOLDINGS LLP PO BOX 7410063 CHICAGO, IL 60674 | | | | 12/05/2024 | $600,000.00 |
| | | | | 12/13/2024 | $466,737.09 |
| | | | | 12/20/2024 | $1,225,536.23 |
| | | | | **TOTAL ALIXPARTNERS HOLDINGS LLP** | **$2,292,273.32** |
| 11.3 GORDON BROTHERS RETAIL PARTNERS LLC 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 | | | | 12/17/2024 | $1,799,200.00 |
| | | | | 12/19/2024 | $1,199,685.32 |
| | | | | **TOTAL GORDON BROTHERS RETAIL PARTNERS LLC** | **$2,998,885.32** |
| 11.4 KROLL / PRIME CLERK HOLDCO INC 55 E. 52ND STREET, 17TH FLOOR NEW YORK, NY 10055 | | | | 12/13/2024 | $50,000.00 |
| | | | | **TOTAL KROLL / PRIME CLERK HOLDCO INC** | **$50,000.00** |
| 11.5 PAUL WEIS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | | | | 09/26/2024 | $37,701.00 |
| | | | | 12/05/2024 | $1,070,913.45 |
| | | | | 12/13/2024 | $480,331.00 |
| | | | | 12/18/2024 | $817,409.52 |
| | | | | **TOTAL PAUL WEIS RIFKIND WHARTON & GARRISON LLP** | **$2,406,354.97** |
| 11.6 PORTER HEDGES LLP 1000 MAIN STREET, 36TH FLOOR HOUSTON, TX 77002 | | | | 12/05/2024 | $250,000.00 |

## Part 6: Certain Payments or Transfers

| | |
|---|---|
| TOTAL PORTER HEDGES LLP | $250,000.00 |

| | |
|---|---|
| TOTAL | $8,047,513.61 |

## Part 6: Certain Payments or Transfers

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

## Part 6: Certain Payments or Transfers

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

## Part 7: Previous Locations

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---|---|
| 14.1 25 GREEN POND ROAD<br>SUITE #1<br>ROCKAWAY, NJ 7866<br>1 | 08/01/2005 – 08/31/2022 |
| 14.2 29500 W SEVEN MILE ROAD<br>LIVONIA, MI 48152 | 06/01/2022 – 09/30/2022 |
| 14.3 591 MEETINGHOUSE ROAD<br>BOOTHWYN, PA 19061 | 05/24/2021 – 12/20/2024 |
| 14.4 12640, 12676, 12660, 12670, 12678 BURT ROAD<br>DETROIT, MI 48223 | 11/01/2012 – 12/20/2024 |

## Part 7: Previous Locations

**Footnotes - SOFA Part 7 - Question 14**

1. Excludes retail store closures

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.

Contact, transactional & demographic data

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

## Part 9: Personally Identifiable Information

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes

Describe: Party City Corporation 401k Plan EIN: 22-3033692

Has the plan been terminated?

☐ No
☑ Yes

Describe: Party City Holdings Inc. 401k Plan EIN: 20-1033029

Has the plan been terminated?

☑ No
☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1 BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>DALLAS, TX 75202 | X9960 | FRANCHISE FEE | 03/27/2024 | $0.00 |
| 18.2 BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>DALLAS, TX 75202 | X8291 | DISBURSEMENT | 04/22/2024 | $0.00 |
| 18.3 BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>DALLAS, TX 75202 | X6090 | DISBURSEMENT | 06/12/2024 | $0.00 |
| 18.4 FIDELITY BANK (KS)<br>100 EAST ENGLISH<br>P.O. BOX 1007<br>WICHITA, KS 67201 | X3295 | DEPOSITORY | 04/29/2024 | $0.00 |
| 18.5 JPMORGAN CHASE BANK, N.A.<br>10 S DEARBORN ST<br>CHICAGO, IL 60603 | X6426 | DEPOSITORY | 04/15/2024 | $0.00 |
| 18.6 KEY BANK<br>P.O. BOX 5998<br>CLEVELAND, OH 44101 | X2847 | DEPOSITORY | 03/01/2024 | $0.00 |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None.

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | 2 & EVANS STORAGE, LL<br>NOT AVAILABLE | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.2 | A-VERDI LLC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.3 | ACCESS SELF STORAGE OF CLARK<br>360 CENTRAL AVE<br>CLARK, NJ 07066 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.4 | ALLIE'S ATTIC TEMPATURE CONTROLLED SELF STORAGE<br>5217 51ST STREET<br>LUBBOCK, TX 79414 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.5 | AMAZON.COM, INC.<br>410 TERRY AVENUE NORTH<br>SEATTLE, WA 98109 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.6 | COMPLETE SOLUTIONS<br>1 CORPORATE PL S<br>SUITE 200<br>PISCATAWAY, NJ 08854 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.7 | EXTRA SPACE STORAGE<br>WAYNE ROUTE 23<br>WAYNE, NJ 07470 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.8 | IRON MOUNTAIN N2294 PC<br>1 FEDERAL ST | | VARIOUS LOCATIONS | SECURE DOCUMENT STORAGE | ☐ No<br>☑ Yes |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| | | | | |
|---|---|---|---|---|
| | BOSTON, MA 02110 | | | |
| 20.9 | MM NORTH BLOCK<br>NOT AVAILABLE | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.10 | MOBILE MINI INC<br>DEPT LA 7144<br>PASADENA, CA 91185 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.11 | MULBERRY STORAGE CENT<br>NOT AVAILABLE | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.12 | PODS ENTERPRISES, LLC<br>13535 FEATHER SOUND DRIVE<br>CLEARWATER, FL 33762 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.13 | PRIME STORAGE-CLIFTON<br>47 MAIN AVENUE<br>CLIFTON, NJ 07014 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.14 | PUBLIC STORAGE INC<br>14050 NW FREEWAY<br>HOUSTON, TX 77040 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.15 | SECURCARE SELF STORAGE<br>0911 MUNDELEIN SOUTH LAKE<br>MUNDELEIN, IL 60060 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.16 | STORAGE KING USA<br>8225 W ENCANTO BLVD<br>PHOENIX, AZ 85035 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.17 | STORAGE RENTALS OF AMERICA<br>616 PEARMAN DAIRY RD<br>ANDERSON, SC 29625 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| | | | | |
|---|---|---|---|---|
| 20.18 | STORE SPACE TAMPA FOWLER<br>NOT AVAILABLE | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.19 | TOM KRAEMER INC<br>PO BOX 443<br>COLD SPRING, MN 56320 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.20 | U-HAUL MOVING & STORAGE OF CAPE GIRARDEAU<br>CAPE GIRARDEAU, MO 63703 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.21 | U-HAUL STRG OF GRAPE ROAD<br>NOT AVAILABLE | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.22 | U-LOCK-IT OF POCONO<br>3450 RT 611<br>BARTONSVILLE, PA 18321 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.23 | US STORAGE CENTERS MT<br>NOT AVAILABLE | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.24 | VALLEY STORAGE N CANT<br>NOT AVAILABLE | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.25 | VASWANI, INC.<br>75 CARTER DRIVE<br>EDISON, NJ 08817 | VARIOUS LOCATIONS | FURNITURE & FIXTURES | ☐ No<br>☑ Yes |
| 20.26 | WILLO SELF STOR<br>4141 PALMETTO DR<br>WILLOUGHBY, OH 44094 | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1 AGP, LLC<br>24 VINE STREET<br>EVERETT, WA 98204 | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.2 AIRGAS<br>PO BOX 532625<br>ATLANTA, GA | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.3 AMERICAN COMPRESSED GASES INC<br>A/R DEPARTMENT<br>PO BOX 715<br>WESTWOOD, NJ | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.4 ATLAS WELDING SUPPLY CO INC<br>PO BOX 2683<br>TUSCALOOSA, AL | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.5 CHARLES LEE GOODE<br>86 AUGUSTINE COURT<br>ODESSA, TX | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.6 EXCELL MARKETING<br>5501 PARK AVENUE<br>DES MOINES, IA 50211 | VARIOUS RETAIL LOCATIONS | TRADING CARDS ON CONSIGNMENT | UNDETERMINED |
| 21.7 GIBSON (AMERICAN GREETINGS)<br>500 FIRST AVENUE<br>PITTSBURGH, PA 15219 | VARIOUS RETAIL LOCATIONS | GREETING CARDS ON CONSIGNMENT | UNDETERMINED |
| 21.8 MAINE OXY ACETYLENE SUPPLY CO<br>22 ALBISTON WAY<br>AUBURN, ME | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.9 MAJOR TRADING<br>659 S 6TH AVENUE<br>CITY OF INDUSTRY, CA 91746 | VARIOUS RETAIL LOCATIONS | TRADING CARDS ON CONSIGNMENT | UNDETERMINED |
| 21.10 MJ HOLDINGS<br>7001 SOUTH HARLEM AVENUE<br>BEDORD PARK, IL 60638 | VARIOUS RETAIL LOCATIONS | SPECIAL OCCASION PLUSHIES AND PRODUCT ON CONSIGNMENT | UNDETERMINED |
| 21.11 OZARC GAS EQUIP AND SUPPLY INC<br>1021 SOUTHERN EXPRESSWAY<br>CAPE GIRARDEAU, MO | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.12 PRAXAIR DISTRIBUTION INC.<br>GTS-WELCO<br>PO BOX 382000<br>PITTSBURGH, PA 15220 | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.13 PRECIOUS MOMENTS<br>4105 CHAPEL ROAD<br>CARTHAGE, MO 64836 | VARIOUS RETAIL LOCATIONS | SPECIAL OCCASION PLUSHIES ON CONSIGNMENT | UNDETERMINED |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

| | | | | |
|---|---|---|---|---|
| 21.14 | RECYCLED PAPER (AMERICAN GREETINGS)<br>3613 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | VARIOUS RETAIL LOCATIONS | GREETING CARDS ON CONSIGNMENT | UNDETERMINED |
| 21.15 | SYOXSA INC<br>6996 COMMERCE AVE<br>EL PASO, TX | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |
| 21.16 | ZEPHYR SOLUTIONS LLC<br>1050 LEAR INDUSTRIAL PKWY<br>AVON, OH | VARIOUS RETAIL LOCATIONS | HELIUM TANKS AND OTHER HELIUM-RELATED EQUIPMENT | UNDETERMINED |

**TOTAL** **UNDETERMINED**

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| | Name and Address | Dates of Service |
|---|---|---|
| 26a.1 | DAN LAMADRID<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 12/18/2023 - ONGOING |
| 26a.2 | JEREMY AGUILAR<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 08/01/2023 - 12/02/2023 |
| 26a.3 | JOHN CAPELA<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 12/05/2022 - 01/16/2025 |
| 26a.4 | TODD VOGENSEN<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 02/03/2020 - 08/20/2023 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| | Name and Address | Dates of Service |
|---|---|---|
| 26b.1 | BDO<br>600 NORTH PEARL<br>DALLAS, TX 75201 | 10/21/2023 - 12/20/2024 |
| 26b.2 | ERNST & YOUNG<br>401 9TH AVE<br>NEW YORK, NY 10001 | 01/01/1998 - 06/05/2023 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 DAN LAMADRID<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | |
| 26c.2 JOHN CAPELA<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

| Name and Address |
| --- |

## Part 13: Details About the Debtor's Business or Connections to Any Business

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 STORE MANAGEMENT | STORE 10<br>3754 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452<br>USA | 01/31/2024 | $407,286.19 | RETAIL.NET |
| 27.2 STORE MANAGEMENT | STORE 1011<br>1253 VANN DRIVE<br>JACKSON, TN 38305<br>USA | 02/23/2024 | $277,876.39 | RETAIL.NET |
| 27.3 STORE MANAGEMENT | STORE 1015<br>1297 CHURCHMAN'S ROAD<br>NEWARK, DE 19713<br>USA | 01/16/2024 | $322,023.88 | RETAIL.NET |
| 27.4 STORE MANAGEMENT | STORE 102<br>1905 SCENIC HIGHWAY<br>SNELLVILLE, GA 30078<br>USA | 12/13/2023 | $320,062.40 | RETAIL.NET |
| 27.5 STORE MANAGEMENT | STORE 1020<br>50 NJ-36<br>EATONTOWN, NJ 7724<br>USA | 12/01/2023 | $332,435.35 | RETAIL.NET |
| 27.6 STORE MANAGEMENT | STORE 1021<br>3090 MOUNTAIN VIEW<br>ANCHORAGE, AK 99501<br>USA | 03/05/2024 | $437,337.77 | RETAIL.NET |
| 27.7 STORE MANAGEMENT | STORE 1024<br>3082 HWY 35<br>HAZLET, NJ 7730<br>USA | 02/01/2024 | $324,785.75 | RETAIL.NET |
| 27.8 STORE MANAGEMENT | STORE 1025<br>5506 SAN BERNANDO AVE<br>LAREDO, TX 78041<br>USA | 02/26/2024 | $336,697.54 | RETAIL.NET |
| 27.9 STORE MANAGEMENT | STORE 1026<br>280 SHENSTONE BLVD<br>GARNER, NC 27529<br>USA | 02/02/2024 | $292,369.14 | RETAIL.NET |
| 27.10 STORE MANAGEMENT | STORE 1027<br>3604 SUMNER BOULEVARD<br>RALEIGH, NC 27616<br>USA | 03/08/2024 | $326,420.65 | RETAIL.NET |
| 27.11 STORE MANAGEMENT | STORE 1028<br>203 CROSSROADS BLVD<br>CARY, NC 27518<br>USA | 03/20/2024 | $350,549.46 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.12 | STORE MANAGEMENT | STORE 1029<br>10862 SUDLEY MANOR DR<br>MANASSAS, VA 20109<br>USA | 12/07/2023 | $334,276.72 | RETAIL.NET |
| 27.13 | STORE MANAGEMENT | STORE 1030<br>8081 BRIER CREEK PARKWAY<br>RALEIGH, NC 27617<br>USA | 12/15/2023 | $376,746.40 | RETAIL.NET |
| 27.14 | STORE MANAGEMENT | STORE 1032<br>5402 NEW HOPE COMMONS DR<br>DURHAM, NC 27707<br>USA | 02/29/2024 | $353,495.06 | RETAIL.NET |
| 27.15 | STORE MANAGEMENT | STORE 1034<br>1608 MONTCLAIR RD<br>BIRMINGHAM, AL 35210<br>USA | 03/07/2024 | $320,691.58 | RETAIL.NET |
| 27.16 | STORE MANAGEMENT | STORE 1035<br>6275 UNIVERSITY DR NW<br>HUNTSVILLE, AL 35806<br>USA | 03/22/2024 | $385,279.68 | RETAIL.NET |
| 27.17 | STORE MANAGEMENT | STORE 1036<br>300 AZALEA RD<br>MOBILE, AL 36609<br>USA | 01/24/2024 | $336,588.69 | RETAIL.NET |
| 27.18 | STORE MANAGEMENT | STORE 1037<br>1615 MONTGOMERY HWY<br>HOOVER, AL 35216<br>USA | 02/05/2024 | $407,367.32 | RETAIL.NET |
| 27.19 | STORE MANAGEMENT | STORE 1038<br>2759 EAST BLVD<br>MONTGOMERY, AL 36117<br>USA | 03/08/2024 | $323,435.65 | RETAIL.NET |
| 27.20 | STORE MANAGEMENT | STORE 1039<br>2750 CARL T JONES DR SE<br>HUNTSVILLE, AL 35802<br>USA | 02/19/2024 | $327,195.62 | RETAIL.NET |
| 27.21 | STORE MANAGEMENT | STORE 1040<br>5287 HIGHWAY 280<br>BIRMINGHAM, AL 35242<br>USA | 03/20/2024 | $398,956.61 | RETAIL.NET |
| 27.22 | STORE MANAGEMENT | STORE 1041<br>10200 EASTERN SHORE BLVD<br>SPANISH FORT, AL 36527<br>USA | 12/15/2023 | $429,758.44 | RETAIL.NET |
| 27.23 | STORE MANAGEMENT | STORE 1043<br>1600 WEST BANK EXPRESSWAY<br>HARVEY, LA 70058<br>USA | 12/11/2023 | $413,658.69 | RETAIL.NET |
| 27.24 | STORE MANAGEMENT | STORE 1044<br>3009 VETERANS MEMORIAL BLVD<br>METAIRIE, LA 70002<br>USA | 12/04/2023 | $355,039.61 | RETAIL.NET |
| 27.25 | STORE MANAGEMENT | STORE 1048 | 02/23/2024 | $334,721.89 | RETAIL.NET |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

| | | | | | |
|---|---|---|---|---|---|
| | | 7054 SIEGEN LN<br>BATON ROUGE, LA 70809<br>USA | | | |
| 27.26 | STORE MANAGEMENT | STORE 1049<br>3371 HIGHWAY 190<br>MANDEVILLE, LA 70471<br>USA | 02/23/2024 | $389,253.57 | RETAIL.NET |
| 27.27 | STORE MANAGEMENT | STORE 1050<br>15224 B CROSSROADS PKWY<br>GULFPORT, MS 39503<br>USA | 12/07/2023 | $334,145.57 | RETAIL.NET |
| 27.28 | STORE MANAGEMENT | STORE 1051<br>99 ELGIN PKWY<br>FT WALTON BEACH, FL 32548<br>USA | 12/01/2023 | $342,291.70 | RETAIL.NET |
| 27.29 | STORE MANAGEMENT | STORE 1052<br>150 STATION DR<br>ANDERSON, SC 29621<br>USA | 02/26/2024 | $348,359.03 | RETAIL.NET |
| 27.30 | STORE MANAGEMENT | STORE 1053<br>1117 WOODRUFF RD<br>GREENVILLE, SC 29607<br>USA | 03/13/2024 | $354,719.32 | RETAIL.NET |
| 27.31 | STORE MANAGEMENT | STORE 1054<br>150 E BLACKSTOCK RD<br>SPARTANBURG, SC 29301<br>USA | 03/08/2024 | $260,477.70 | RETAIL.NET |
| 27.32 | STORE MANAGEMENT | STORE 1056<br>144 HARBISON BLVD<br>COLUMBIA, SC 29212<br>USA | 02/02/2024 | $302,681.67 | RETAIL.NET |
| 27.33 | STORE MANAGEMENT | STORE 1057<br>4715 NEW CENTRE DR STE F<br>WILMINGTON, NC 28405<br>USA | 01/26/2024 | $313,165.92 | RETAIL.NET |
| 27.34 | STORE MANAGEMENT | STORE 1058<br>2065 SKIBO RD UNIT 4<br>FAYETTEVILLE, NC 28314<br>USA | 01/18/2024 | $352,632.74 | RETAIL.NET |
| 27.35 | STORE MANAGEMENT | STORE 1059<br>2637 LAWNDALE DR<br>GREENSBORO, NC 27408<br>USA | 02/07/2024 | $334,893.36 | RETAIL.NET |
| 27.36 | STORE MANAGEMENT | STORE 1060<br>5408-A SAPP RD<br>GREENSBORO, NC 27409<br>USA | 03/19/2024 | $299,427.44 | RETAIL.NET |
| 27.37 | STORE MANAGEMENT | STORE 1061<br>566 S STRATFORD RD<br>WINSTON SALEM, NC 27103<br>USA | 03/01/2024 | $360,932.99 | RETAIL.NET |
| 27.38 | STORE MANAGEMENT | STORE 1062<br>1942 CATAWBA VALLEY BLVD SE | 12/08/2023 | $289,938.11 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | HICKORY, NC 28602<br>USA | | | |
| 27.39 | STORE MANAGEMENT | STORE 1063<br>590 F RIVER HWY<br>MOORESVILLE, NC 28117<br>USA | 02/05/2024 | $276,552.79 | RETAIL.NET |
| 27.40 | STORE MANAGEMENT | STORE 1064<br>3686 E FRANKLIN BLVD<br>GASTONIA, NC 28056<br>USA | 03/15/2024 | $294,516.81 | RETAIL.NET |
| 27.41 | STORE MANAGEMENT | STORE 1066<br>6110 BAYFIELD PKWY<br>CONCORD, NC 28027<br>USA | 03/20/2024 | $344,564.79 | RETAIL.NET |
| 27.42 | STORE MANAGEMENT | STORE 1067<br>5407 SOUTH BLVD<br>CHARLOTTE, NC 28217<br>USA | 01/22/2024 | $306,098.53 | RETAIL.NET |
| 27.43 | STORE MANAGEMENT | STORE 1068<br>7601-A PINEVILLE MATTHEWS RD<br>CHARLOTTE, NC 28226<br>USA | 03/04/2024 | $366,121.20 | RETAIL.NET |
| 27.44 | STORE MANAGEMENT | STORE 1069<br>1816 GALLERIA BLVD<br>CHARLOTTE, NC 28270<br>USA | 03/09/2024 | $267,215.85 | RETAIL.NET |
| 27.45 | STORE MANAGEMENT | STORE 1070<br>9320 CENTER LAKE DRIVE<br>CHARLOTTE, NC 28216<br>USA | 12/14/2023 | $249,757.08 | RETAIL.NET |
| 27.46 | STORE MANAGEMENT | STORE 1071<br>3333 PRESTON RD<br>FRISCO, TX 75034<br>USA | 02/09/2024 | $371,153.66 | RETAIL.NET |
| 27.47 | STORE MANAGEMENT | STORE 1072<br>450 E 120TH AVE<br>NORTHGLENN, CO 80233<br>USA | 12/01/2023 | $241,885.08 | RETAIL.NET |
| 27.48 | STORE MANAGEMENT | STORE 1073<br>526 S BRYANT AVE<br>EDMOND, OK 73034<br>USA | 02/02/2024 | $329,625.40 | RETAIL.NET |
| 27.49 | STORE MANAGEMENT | STORE 1075<br>552 ED NOBLE PARKWAY<br>NORMAN, OK 73072<br>USA | 12/15/2023 | $330,436.45 | RETAIL.NET |
| 27.50 | STORE MANAGEMENT | STORE 1077<br>13830 NORTH PENNSYLVANIA AVENUE<br>OKLAHOMA CITY, OK 73134<br>USA | 03/01/2024 | $315,737.78 | RETAIL.NET |
| 27.51 | STORE MANAGEMENT | STORE 1079<br>6413 SW 3RD ST. | 03/13/2024 | $277,390.43 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | OKLAHOMA CITY, OK 73128<br>USA | | | |
| 27.52 | STORE MANAGEMENT | STORE 1090<br>10385 REISTERSTOWN RD<br>OWINGS MILLS, MD 21117<br>USA | 03/20/2024 | $315,915.01 | RETAIL.NET |
| 27.53 | STORE MANAGEMENT | STORE 1091<br>6508 BALTIMORE NATIONAL PIKE<br>BALTIMORE, MD 21228<br>USA | 03/09/2024 | $268,297.18 | RETAIL.NET |
| 27.54 | STORE MANAGEMENT | STORE 1092<br>7929 EASTERN AVE<br>BALTIMORE, MD 21224<br>USA | 01/29/2024 | $271,143.66 | RETAIL.NET |
| 27.55 | STORE MANAGEMENT | STORE 1093<br>1500 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852<br>USA | 02/22/2024 | $405,654.17 | RETAIL.NET |
| 27.56 | STORE MANAGEMENT | STORE 1095<br>5600 URBANA PIKE STE C<br>FREDERICK, MD 21704<br>USA | 02/29/2024 | $294,033.42 | RETAIL.NET |
| 27.57 | STORE MANAGEMENT | STORE 1096<br>295 KENTLANDS BLVD<br>GAITHERSBURG, MD 20878<br>USA | 02/29/2024 | $321,167.41 | RETAIL.NET |
| 27.58 | STORE MANAGEMENT | STORE 1097<br>6181 OLD DOBBIN LN<br>COLUMBIA, MD 21045<br>USA | 03/21/2024 | $314,380.61 | RETAIL.NET |
| 27.59 | STORE MANAGEMENT | STORE 1098<br>17682 GARLAND GROH BLVD<br>HAGERSTOWN, MD 21740<br>USA | 02/08/2024 | $221,094.20 | RETAIL.NET |
| 27.60 | STORE MANAGEMENT | STORE 1099<br>6311 YORK RD<br>BALTIMORE, MD 21212<br>USA | 01/17/2024 | $268,394.54 | RETAIL.NET |
| 27.61 | STORE MANAGEMENT | STORE 1100<br>11006 VEIRS MILL ROAD<br>WHEATON, MD 20902<br>USA | 03/13/2024 | $349,379.24 | RETAIL.NET |
| 27.62 | STORE MANAGEMENT | STORE 1101<br>2675 SANTA ROSA AVE<br>SANTA ROSA, CA 95407<br>USA | 03/09/2024 | $285,925.46 | RETAIL.NET |
| 27.63 | STORE MANAGEMENT | STORE 1102<br>418 N DALE MABRY HWY<br>TAMPA, FL 33609<br>USA | 02/19/2024 | $390,443.41 | RETAIL.NET |
| 27.64 | STORE MANAGEMENT | STORE 1106<br>145 BRANDON TOWN CENTER DR<br>BRANDON, FL 33511 | 03/10/2024 | $359,413.11 | RETAIL.NET |

| Part 13: | Details About the Debtor's Business or Connections to Any Business | | | |
|---|---|---|---|---|
| | USA | | | |
| 27.65 STORE MANAGEMENT | STORE 1108<br>8051A DR MARTIN LUTHER KING JR ST N<br>ST PETERSBURG, FL 33702<br>USA | 03/11/2024 | $414,828.68 | RETAIL.NET |
| 27.66 STORE MANAGEMENT | STORE 1109<br>19850 E. JACKSON DRIVE<br>INDEPENDENCE, MO 64057<br>USA | 03/12/2024 | $270,260.03 | RETAIL.NET |
| 27.67 STORE MANAGEMENT | STORE 1111<br>4801 S. BROADWAY AVE<br>TYLER, TX 75703<br>USA | 12/01/2023 | $357,069.34 | RETAIL.NET |
| 27.68 STORE MANAGEMENT | STORE 1113<br>8511 WEST INTERSTATE, I-40<br>AMARILLO , TX 79106<br>USA | 03/21/2024 | $259,615.40 | RETAIL.NET |
| 27.69 STORE MANAGEMENT | STORE 1114<br>1107 RIDGE ROAD<br>ROCKWALL, TX 75087<br>USA | 03/13/2024 | $370,798.77 | RETAIL.NET |
| 27.70 STORE MANAGEMENT | STORE 1115<br>940 NE SAM WALTON LANE<br>LEES SUMMIT, MO 64086<br>USA | 03/13/2024 | $280,380.74 | RETAIL.NET |
| 27.71 STORE MANAGEMENT | STORE 1118<br>8905 SW CASCADE AVE<br>BEAVERTON, OR 97008<br>USA | 01/26/2024 | $340,099.64 | RETAIL.NET |
| 27.72 STORE MANAGEMENT | STORE 1119<br>8373 N. BOOTH AVENUE<br>KANSAS CITY, MO 64158<br>USA | 03/11/2024 | $306,189.79 | RETAIL.NET |
| 27.73 STORE MANAGEMENT | STORE 1122<br>1410 TOWNE SQUARE BLVD NW<br>ROANOKE, VA 24012<br>USA | 03/06/2024 | $281,880.92 | RETAIL.NET |
| 27.74 STORE MANAGEMENT | STORE 1123<br>1306 W. DAVIS STREET<br>CONROE, TX 77304<br>USA | 03/20/2024 | $331,105.31 | RETAIL.NET |
| 27.75 STORE MANAGEMENT | STORE 1124<br>1659 TEXAS AVENUE SOUTH<br>COLLEGE STATION, TX 77840<br>USA | 03/22/2024 | $324,741.55 | RETAIL.NET |
| 27.76 STORE MANAGEMENT | STORE 1125<br>1500B. LOWES BLVD.<br>KILLEEN, TX 76542<br>USA | 02/02/2024 | $315,945.85 | RETAIL.NET |
| 27.77 STORE MANAGEMENT | STORE 1126<br>1011 WAL STREET<br>LONGVIEW, TX 75605 | 12/04/2023 | $319,583.07 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.78 | STORE MANAGEMENT | STORE 1127<br>4612 BILLINGSLEY BLVD.<br>MIDLAND, TX 79705<br>USA | 12/14/2023 | $341,336.63 | RETAIL.NET |
| 27.79 | STORE MANAGEMENT | STORE 1129<br>2315 RICHMOND ROAD<br>TEXARKANA, TX 75503<br>USA | 02/07/2024 | $341,288.54 | RETAIL.NET |
| 27.80 | STORE MANAGEMENT | STORE 1130<br>2800 W. LOOP 340<br>WACO, TX 76711<br>USA | 02/19/2024 | $305,382.42 | RETAIL.NET |
| 27.81 | STORE MANAGEMENT | STORE 1131<br>2708 SOUTHWEST PKWY<br>WICHITA FALLS, TX 76308<br>USA | 03/06/2024 | $203,579.58 | RETAIL.NET |
| 27.82 | STORE MANAGEMENT | STORE 1132<br>256 NORTHERN LIGHTS SHOPPING CENTER<br>NORTH SYRACUSE, NY 13212<br>USA | 02/09/2024 | $115,495.64 | RETAIL.NET |
| 27.83 | STORE MANAGEMENT | STORE 1133<br>3536 S. CLACK STREET<br>ABILENE, TX 79606<br>USA | 12/14/2023 | $312,048.17 | RETAIL.NET |
| 27.84 | STORE MANAGEMENT | STORE 1134<br>914 DIXIELAND RD<br>HARLINGEN, TX 78550<br>USA | 03/06/2024 | $294,344.22 | RETAIL.NET |
| 27.85 | STORE MANAGEMENT | STORE 1135<br>5825 EXCELSIOR BOULEVARD<br>ST. LOUIS PARK, MN 55416<br>USA | 03/22/2024 | $270,358.26 | RETAIL.NET |
| 27.86 | STORE MANAGEMENT | STORE 1138<br>3000 WHITE BEAR AVE N<br>MAPLEWOOD, MN 55109<br>USA | 03/11/2024 | $272,302.96 | RETAIL.NET |
| 27.87 | STORE MANAGEMENT | STORE 1139<br>3360 124TH AVE NW<br>COON RAPIDS, MN 55433<br>USA | 02/26/2024 | $284,066.35 | RETAIL.NET |
| 27.88 | STORE MANAGEMENT | STORE 1140<br>7365 153RD ST W<br>APPLE VALLEY, MN 55124<br>USA | 03/12/2024 | $286,202.11 | RETAIL.NET |
| 27.89 | STORE MANAGEMENT | STORE 1141<br>7989 1/2 SOUTHTOWN CENTER<br>BLOOMINGTON, MN 55431<br>USA | 03/15/2024 | $266,543.56 | RETAIL.NET |
| 27.90 | STORE MANAGEMENT | STORE 1142<br>1842 JOE BATTLE BLVD<br>EL PASO, TX 79936 | 02/26/2024 | $389,146.78 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.91 | STORE MANAGEMENT | STORE 1143<br>655 SUNLAND PARK DR<br>EL PASO, TX 79912<br>USA | 01/18/2024 | $324,437.08 | RETAIL.NET |
| 27.92 | STORE MANAGEMENT | STORE 1144<br>4340 13TH AVE S<br>FARGO, ND 58103<br>USA | 01/17/2024 | $346,045.54 | RETAIL.NET |
| 27.93 | STORE MANAGEMENT | STORE 1145<br>2861 32ND AVE S<br>GRAND FORKS, ND 58201<br>USA | 12/05/2023 | $277,717.90 | RETAIL.NET |
| 27.94 | STORE MANAGEMENT | STORE 1146<br>2400 10TH ST. SW<br>MINOT, ND 58701<br>USA | 12/07/2023 | $302,317.44 | RETAIL.NET |
| 27.95 | STORE MANAGEMENT | STORE 1147<br>8889 GATEWAY BOULEVARD WEST<br>EL PASO, TX 79925<br>USA | 01/19/2024 | $347,508.87 | RETAIL.NET |
| 27.96 | STORE MANAGEMENT | STORE 1148<br>2487 FAIRVIEW AVE N<br>ROSEVILLE, MN 55113<br>USA | 03/13/2024 | $237,104.24 | RETAIL.NET |
| 27.97 | STORE MANAGEMENT | STORE 1149<br>3959 2ND ST S<br>ST CLOUD, MN 56301<br>USA | 03/22/2024 | $325,945.84 | RETAIL.NET |
| 27.98 | STORE MANAGEMENT | STORE 1150<br>830 W 78TH ST<br>CHANHASSEN, MN 55317<br>USA | 02/23/2024 | $278,860.54 | RETAIL.NET |
| 27.99 | STORE MANAGEMENT | STORE 1151<br>1505 QUEENS DR<br>WOODBURY, MN 55125<br>USA | 12/01/2023 | $328,458.16 | RETAIL.NET |
| 27.100 | STORE MANAGEMENT | STORE 1152<br>12810 ELM CREEK BLVD N<br>MAPLE GROVE, MN 55369<br>USA | 03/08/2024 | $319,991.65 | RETAIL.NET |
| 27.101 | STORE MANAGEMENT | STORE 1156<br>1800 MCFARLAND BLVD E<br>TUSCALOOSA, AL 35404<br>USA | 03/09/2024 | $377,342.74 | RETAIL.NET |
| 27.102 | STORE MANAGEMENT | STORE 1158<br>6616 GARTH RD<br>BAYTOWN, TX 77521<br>USA | 03/22/2024 | $261,800.30 | RETAIL.NET |
| 27.103 | STORE MANAGEMENT | STORE 1159<br>3737 W MARKET ST<br>FAIRLAWN, OH 44333<br>USA | 03/12/2024 | $242,187.80 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.104 | STORE MANAGEMENT | STORE 1160<br>2203 S PROMENADE BLVD<br>ROGERS, AR 72758<br>USA | 03/10/2024 | $253,741.73 | RETAIL.NET |
| 27.105 | STORE MANAGEMENT | STORE 1161<br>10111 EAST 71ST STREET<br>TULSA, OK 74133<br>USA | 03/20/2024 | $299,358.14 | RETAIL.NET |
| 27.106 | STORE MANAGEMENT | STORE 1162<br>5301 E 41ST ST<br>TULSA, OK 74135<br>USA | 12/14/2023 | $266,833.99 | RETAIL.NET |
| 27.107 | STORE MANAGEMENT | STORE 1163<br>271-A MADONNA RD.<br>SAN LUIS OBISPO, CA 93405<br>USA | 03/08/2024 | $293,312.96 | RETAIL.NET |
| 27.108 | STORE MANAGEMENT | STORE 1165<br>3060 S. 31ST STREET<br>TEMPLE, TX 76502<br>USA | 03/01/2024 | $351,642.57 | RETAIL.NET |
| 27.109 | STORE MANAGEMENT | STORE 1167<br>580 FRANCISCO BLVD W<br>SAN RAFAEL, CA 94901<br>USA | 12/12/2023 | $298,707.57 | RETAIL.NET |
| 27.110 | STORE MANAGEMENT | STORE 1168<br>5522 LEESBURG PIKE STE B<br>BAILEYS CROSSROADS, VA 22041<br>USA | 12/15/2023 | $411,104.45 | RETAIL.NET |
| 27.111 | STORE MANAGEMENT | STORE 1169<br>10700 FAIRFAX BLVD<br>FAIRFAX, VA 22030<br>USA | 01/22/2024 | $360,902.07 | RETAIL.NET |
| 27.112 | STORE MANAGEMENT | STORE 117<br>2530 S. COLORADO ROAD<br>DENVER, CO 80222<br>USA | 12/14/2023 | $308,203.76 | RETAIL.NET |
| 27.113 | STORE MANAGEMENT | STORE 1170<br>601 WEST BALTIMORE PIKE<br>SPRINGFIELD, PA 19064<br>USA | 12/07/2023 | $328,567.63 | RETAIL.NET |
| 27.114 | STORE MANAGEMENT | STORE 1171<br>2201 COTTMAN AVE<br>PHILADELPHIA, PA 19149<br>USA | 01/17/2024 | $286,096.91 | RETAIL.NET |
| 27.115 | STORE MANAGEMENT | STORE 1172<br>2801 E MARKET ST<br>YORK, PA 17402<br>USA | 12/13/2023 | $294,871.90 | RETAIL.NET |
| 27.116 | STORE MANAGEMENT | STORE 1173<br>5125 JONESTOWN RD<br>HARRISBURG, PA 17112<br>USA | 12/14/2023 | $276,512.78 | RETAIL.NET |
| 27.117 | STORE MANAGEMENT | STORE 1174 | 02/08/2024 | $298,492.96 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 2785 PAPERMILL RD<br>WYOMISSING, PA 19610<br>USA | | | |
| 27.118 | STORE MANAGEMENT | STORE 1175<br>6499 CARLISLE PIKE<br>MECHANICSBURG, PA 17050<br>USA | 12/15/2023 | $259,698.41 | RETAIL.NET |
| 27.119 | STORE MANAGEMENT | STORE 1176<br>1700 FRUITVILLE PIKE STE C<br>LANCASTER, PA 17601<br>USA | 12/11/2023 | $353,143.65 | RETAIL.NET |
| 27.120 | STORE MANAGEMENT | STORE 1177<br>201 W LINCOLN HWY<br>EXTON, PA 19341<br>USA | 01/25/2024 | $343,980.52 | RETAIL.NET |
| 27.121 | STORE MANAGEMENT | STORE 1178<br>10500 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19116<br>USA | 01/24/2024 | $258,130.12 | RETAIL.NET |
| 27.122 | STORE MANAGEMENT | STORE 1179<br>163 WITCHWOOD DR<br>NORTH WALES, PA 19454<br>USA | 01/23/2024 | $303,618.86 | RETAIL.NET |
| 27.123 | STORE MANAGEMENT | STORE 1180<br>924 W STREET RD<br>WARMINSTER, PA 18974<br>USA | 03/22/2024 | $292,110.20 | RETAIL.NET |
| 27.124 | STORE MANAGEMENT | STORE 1181<br>330 W OREGON AVE<br>PHILADELPHIA, PA 19148<br>USA | 01/18/2024 | $349,774.46 | RETAIL.NET |
| 27.125 | STORE MANAGEMENT | STORE 1182<br>2470 CHEMICAL RD<br>PLYMOUTH MEETING, PA 19462<br>USA | 03/11/2024 | $263,109.12 | RETAIL.NET |
| 27.126 | STORE MANAGEMENT | STORE 1183<br>461 S OXFORD VALLEY RD<br>FAIRLESS HILLS, PA 19030<br>USA | 12/08/2023 | $306,583.73 | RETAIL.NET |
| 27.127 | STORE MANAGEMENT | STORE 1185<br>230 UPLAND SQUARE DRIVE<br>POTTSTOWN, PA 19464<br>USA | 12/15/2023 | $227,451.76 | RETAIL.NET |
| 27.128 | STORE MANAGEMENT | STORE 1186<br>14026 SHOPPERS BEST WAY<br>WOODBRIDGE, VA 22192<br>USA | 01/23/2024 | $310,681.93 | RETAIL.NET |
| 27.129 | STORE MANAGEMENT | STORE 1187<br>47100 COMMUNITY PLZ<br>STERLING, VA 20164<br>USA | 03/12/2024 | $349,354.57 | RETAIL.NET |
| 27.130 | STORE MANAGEMENT | STORE 1188<br>14409 CHANTILLY CROSSING LN | 12/06/2023 | $362,110.01 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | CHANTILLY, VA 20151<br>USA | | | |
| 27.131 | STORE MANAGEMENT | STORE 1189<br>510-A EAST MARKET ST<br>LEESBURG, VA 20176<br>USA | 02/26/2024 | $278,470.16 | RETAIL.NET |
| 27.132 | STORE MANAGEMENT | STORE 1190<br>2010 S.W. WESTPORT DRIVE<br>TOPEKA, KS 66604<br>USA | 02/22/2024 | $184,001.18 | RETAIL.NET |
| 27.133 | STORE MANAGEMENT | STORE 1191<br>807 S. 7TH STREET<br>BISMARCK, ND 58504<br>USA | 02/27/2024 | $327,613.89 | RETAIL.NET |
| 27.134 | STORE MANAGEMENT | STORE 1192<br>5441 NORTH INTERSTATE HIGHWAY 35<br>AUSTIN, TX 78723<br>USA | 03/20/2024 | $328,009.72 | RETAIL.NET |
| 27.135 | STORE MANAGEMENT | STORE 1193<br>2617 196TH ST SW<br>LYNNWOOD, WA 98036<br>USA | 01/19/2024 | $265,939.39 | RETAIL.NET |
| 27.136 | STORE MANAGEMENT | STORE 1194<br>3177 LEBANON PIKE<br>NASHVILLE, TN 37214<br>USA | 03/22/2024 | $279,496.59 | RETAIL.NET |
| 27.137 | STORE MANAGEMENT | STORE 1195<br>1630 GALLERIA BLVD<br>BRENTWOOD, TN 37027<br>USA | 02/27/2024 | $385,185.80 | RETAIL.NET |
| 27.138 | STORE MANAGEMENT | STORE 1196<br>2210-B HAMILTON PKWY BLVD<br>CHATTANOOGA, TN 37421<br>USA | 12/14/2023 | $405,809.33 | RETAIL.NET |
| 27.139 | STORE MANAGEMENT | STORE 1197<br>6622 CHARLOTTE PIKE<br>NASHVILLE, TN 37209<br>USA | 03/12/2024 | $374,811.72 | RETAIL.NET |
| 27.140 | STORE MANAGEMENT | STORE 1198<br>6090 GARNERS FERRY ROAD<br>COLUMBIA, SC 29209<br>USA | 02/22/2024 | $278,940.76 | RETAIL.NET |
| 27.141 | STORE MANAGEMENT | STORE 1199<br>13220 N PRASADA PKWY<br>SURPRISE, AZ 85388<br>USA | 05/24/2024 | $255,868.93 | RETAIL.NET |
| 27.142 | STORE MANAGEMENT | STORE 1200<br>8044 RITCHIE HWY<br>PASADENA, MD 21122<br>USA | 12/11/2023 | $303,384.23 | RETAIL.NET |
| 27.143 | STORE MANAGEMENT | STORE 1202<br>1692 MERRICK RD | 11/06/2023 | $258,149.83 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | MERRICK, NY 11566<br>USA | | | |
| 27.144 | STORE MANAGEMENT | STORE 1203<br>545 CONTRA COSTA BLVD<br>PLEASANT HILL, CA 94523<br>USA | 12/01/2023 | $396,310.00 | RETAIL.NET |
| 27.145 | STORE MANAGEMENT | STORE 1211<br>1289 VETERANS BLVD<br>REDWOOD CITY, CA 94063<br>USA | 12/14/2023 | $369,243.72 | RETAIL.NET |
| 27.146 | STORE MANAGEMENT | STORE 1219<br>39210 FREMONT HUB<br>FREMONT, CA 94538<br>USA | 12/14/2023 | $334,784.12 | RETAIL.NET |
| 27.147 | STORE MANAGEMENT | STORE 1221<br>2373 RIDGE RD W<br>ROCHESTER, NY 14626<br>USA | 12/05/2023 | $302,389.79 | RETAIL.NET |
| 27.148 | STORE MANAGEMENT | STORE 1223<br>700 JEFFERSON RD<br>ROCHESTER, NY 14623<br>USA | 12/06/2023 | $267,299.80 | RETAIL.NET |
| 27.149 | STORE MANAGEMENT | STORE 1224<br>145 GALLERIA DRIVE<br>CHEEKTOWAGA, NY 14225<br>USA | 12/04/2023 | $261,026.53 | RETAIL.NET |
| 27.150 | STORE MANAGEMENT | STORE 1225<br>5097 TRANSIT RD<br>WILLIAMSVILLE, NY 14221<br>USA | 12/01/2023 | $257,903.43 | RETAIL.NET |
| 27.151 | STORE MANAGEMENT | STORE 1226<br>1908 KEYSTONE DR<br>ERIE, PA 16509<br>USA | 03/08/2024 | $275,048.80 | RETAIL.NET |
| 27.152 | STORE MANAGEMENT | STORE 1227<br>165 WASHINGTON AVE EXT<br>ALBANY, NY 12205<br>USA | 02/27/2024 | $264,002.15 | RETAIL.NET |
| 27.153 | STORE MANAGEMENT | STORE 1228<br>420 HARRY L DR<br>JOHNSON CITY, NY 13790<br>USA | 01/25/2024 | $294,929.04 | RETAIL.NET |
| 27.154 | STORE MANAGEMENT | STORE 1230<br>4408 MILESTRIP RD<br>BLASDELL, NY 14219<br>USA | 03/11/2024 | $303,447.64 | RETAIL.NET |
| 27.155 | STORE MANAGEMENT | STORE 1231<br>11112 SAN JOSE BLVD STE 12<br>JACKSONVILLE, FL 32223<br>USA | 02/13/2024 | $275,025.28 | RETAIL.NET |
| 27.156 | STORE MANAGEMENT | STORE 1232<br>6001 ARGYLE FOREST BLVD<br>JACKSONVILLE, FL 32244 | 02/13/2024 | $281,964.90 | RETAIL.NET |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.157 | STORE MANAGEMENT | STORE 1233<br>9400 ATLANTIC BLVD<br>JACKSONVILLE, FL 32225<br>USA | 02/13/2024 | $269,738.13 | RETAIL.NET |
| 27.158 | STORE MANAGEMENT | STORE 1235<br>2620 S CAMPBELL AVE<br>SPRINGFIELD, MO 65807<br>USA | 05/10/2024 | $332,181.54 | RETAIL.NET |
| 27.159 | STORE MANAGEMENT | STORE 1236<br>2275 SUMMER ST<br>STAMFORD, CT 6905<br>USA | 11/29/2024 | $215,296.09 | RETAIL.NET |
| 27.160 | STORE MANAGEMENT | STORE 1237<br>8108 ABERCORN ST<br>SAVANNAH, GA 31406<br>USA | 07/10/2024 | $356,186.48 | RETAIL.NET |
| 27.161 | STORE MANAGEMENT | STORE 1239<br>8330 RIO SAN DIEGO DR<br>SAN DIEGO, CA 92108<br>USA | 08/23/2024 | $284,146.13 | RETAIL.NET |
| 27.162 | STORE MANAGEMENT | STORE 1240<br>3309 ROSECRANS ST<br>SAN DIEGO, CA 92110<br>USA | 08/23/2024 | $279,567.90 | RETAIL.NET |
| 27.163 | STORE MANAGEMENT | STORE 1241<br>11465 CARMEL MOUNTAIN RD<br>SAN DIEGO, CA 92128<br>USA | 08/23/2024 | $300,958.16 | RETAIL.NET |
| 27.164 | STORE MANAGEMENT | STORE 1242<br>4251 GENESEE AVE<br>SAN DIEGO, CA 92117<br>USA | 08/23/2024 | $287,288.70 | RETAIL.NET |
| 27.165 | STORE MANAGEMENT | STORE 1243<br>40486 WINCHESTER RD<br>TEMECULA, CA 92591<br>USA | 08/23/2024 | $319,095.69 | RETAIL.NET |
| 27.166 | STORE MANAGEMENT | STORE 1244<br>946 ORLEANS ROAD<br>CHARLESTON, SC 29407<br>USA | 09/10/2024 | $258,828.16 | RETAIL.NET |
| 27.167 | STORE MANAGEMENT | STORE 1301<br>6748 STANFORD RANCH RD<br>ROSEVILLE, CA 95678<br>USA | 01/24/2024 | $498,188.12 | RETAIL.NET |
| 27.168 | STORE MANAGEMENT | STORE 1304<br>7440 LAGUNA BLVD<br>ELK GROVE, CA 95758<br>USA | 03/13/2024 | $283,417.76 | RETAIL.NET |
| 27.169 | STORE MANAGEMENT | STORE 1305<br>2780 E BIDWELL ST<br>FOLSOM, CA 95630<br>USA | 01/31/2024 | $307,690.42 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.170 | STORE MANAGEMENT | STORE 135<br>8675 SW 24TH ST<br>MIAMI, FL 33155<br>USA | 01/18/2024 | $361,306.29 | RETAIL.NET |
| 27.171 | STORE MANAGEMENT | STORE 137<br>109 VOLVO PARKWAY<br>CHESAPEAKE, VA 23320<br>USA | 12/13/2023 | $329,934.22 | RETAIL.NET |
| 27.172 | STORE MANAGEMENT | STORE 139<br>4155 AUSTELL RD<br>AUSTELL, GA 30106<br>USA | 02/08/2024 | $296,193.14 | RETAIL.NET |
| 27.173 | STORE MANAGEMENT | STORE 1401<br>44600 VALLEY CENTRAL WAY<br>LANCASTER, CA 93536<br>USA | 01/22/2024 | $367,924.53 | RETAIL.NET |
| 27.174 | STORE MANAGEMENT | STORE 143<br>3675 SATELLITE BLVD<br>DULUTH, GA 30096<br>USA | 02/02/2024 | $324,265.22 | RETAIL.NET |
| 27.175 | STORE MANAGEMENT | STORE 144<br>1140 75TH ST<br>DOWNERS GROVE, IL 60516<br>USA | 01/16/2024 | $313,019.56 | RETAIL.NET |
| 27.176 | STORE MANAGEMENT | STORE 15<br>5651 W. TOUHY AVENUE<br>NILES, IL 60714<br>USA | 01/15/2024 | $397,416.40 | RETAIL.NET |
| 27.177 | STORE MANAGEMENT | STORE 1504<br>2011 N HOLLYWOOD WAY<br>BURBANK, CA 91505<br>USA | 03/11/2024 | $343,896.02 | RETAIL.NET |
| 27.178 | STORE MANAGEMENT | STORE 1506<br>25361 CRENSHAW BLVD<br>TORRANCE, CA 90505<br>USA | 03/12/2024 | $337,887.44 | RETAIL.NET |
| 27.179 | STORE MANAGEMENT | STORE 1508<br>2415 TUSCANY ST<br>CORONA, CA 92881<br>USA | 12/11/2023 | $277,412.48 | RETAIL.NET |
| 27.180 | STORE MANAGEMENT | STORE 1509<br>338 SOUTH MOUNTAIN AVE.<br>UPLAND, CA 91786<br>USA | 01/26/2024 | $339,425.55 | RETAIL.NET |
| 27.181 | STORE MANAGEMENT | STORE 1510<br>27588 W LUGONIA AVE<br>REDLANDS, CA 92374<br>USA | 03/07/2024 | $336,120.83 | RETAIL.NET |
| 27.182 | STORE MANAGEMENT | STORE 1514<br>25410 MARGUERITE PKWY<br>MISSION VIEJO, CA 92692<br>USA | 12/12/2023 | $367,855.26 | RETAIL.NET |
| 27.183 | STORE MANAGEMENT | STORE 1515 | 03/09/2024 | $344,451.25 | RETAIL.NET |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

| | | | | | |
|---|---|---|---|---|---|
| | | 415 COCHRAN ST<br>SIMI VALLEY, CA 93065<br>USA | | | |
| 27.184 | STORE MANAGEMENT | STORE 1516<br>211 W ESPLANADE DR<br>OXNARD, CA 93036<br>USA | 03/17/2024 | $402,252.67 | RETAIL.NET |
| 27.185 | STORE MANAGEMENT | STORE 1517<br>27029 MCBEAN PKWY<br>SANTA CLARITA, CA 91355<br>USA | 01/15/2024 | $348,144.89 | RETAIL.NET |
| 27.186 | STORE MANAGEMENT | STORE 1519<br>12410 AMARGOSA RD<br>VICTORVILLE, CA 92392<br>USA | 01/19/2024 | $341,342.79 | RETAIL.NET |
| 27.187 | STORE MANAGEMENT | STORE 1521<br>12076 LAKEWOOD BLVD<br>DOWNEY, CA 90242<br>USA | 01/18/2024 | $332,172.20 | RETAIL.NET |
| 27.188 | STORE MANAGEMENT | STORE 158<br>1892 MOUNT ZION RD<br>MORROW, GA 30260<br>USA | 03/12/2024 | $318,248.08 | RETAIL.NET |
| 27.189 | STORE MANAGEMENT | STORE 159<br>50 BARRETT PKWY<br>MARIETTA, GA 30066<br>USA | 12/07/2023 | $438,306.66 | RETAIL.NET |
| 27.190 | STORE MANAGEMENT | STORE 165<br>8063 MONTGOMERY RD<br>CINCINNATI, OH 45236<br>USA | 12/11/2023 | $285,205.64 | RETAIL.NET |
| 27.191 | STORE MANAGEMENT | STORE 166<br>775 W 49TH ST<br>HIALEAH, FL 33012<br>USA | 01/25/2024 | $339,741.06 | RETAIL.NET |
| 27.192 | STORE MANAGEMENT | STORE 168<br>307 SKOKIE BLVD<br>NORTHBROOK, IL 60062<br>USA | 01/17/2024 | $457,432.52 | RETAIL.NET |
| 27.193 | STORE MANAGEMENT | STORE 169<br>16734 SOUTHWEST FREEWAY<br>SUGAR LAND, TX 77479<br>USA | 03/18/2024 | $672,380.11 | RETAIL.NET |
| 27.194 | STORE MANAGEMENT | STORE 171<br>3417 N WESTERN AVE<br>CHICAGO, IL 60618<br>USA | 12/13/2023 | $276,470.79 | RETAIL.NET |
| 27.195 | STORE MANAGEMENT | STORE 178<br>2900 PEACHTREE ROAD NW<br>ATLANTA, GA 30305<br>USA | 03/04/2024 | $518,478.54 | RETAIL.NET |
| 27.196 | STORE MANAGEMENT | STORE 183<br>2100-A HENDERSON MILL RD NE | 02/09/2024 | $289,379.92 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | ATLANTA, GA 30345<br>USA | | | |
| 27.197 | STORE MANAGEMENT | STORE 189<br>39759 LBJ FREEWAY<br>DALLAS, TX 75237<br>USA | 01/25/2024 | $257,404.50 | RETAIL.NET |
| 27.198 | STORE MANAGEMENT | STORE 196<br>111 W RAND RD<br>ARLINGTON HEIGHTS, IL 60004<br>USA | 01/18/2024 | $301,229.78 | RETAIL.NET |
| 27.199 | STORE MANAGEMENT | STORE 203<br>735 HEBRON PKWY<br>LEWISVILLE, TX 75057<br>USA | 01/29/2024 | $391,495.63 | RETAIL.NET |
| 27.200 | STORE MANAGEMENT | STORE 207<br>11865 SW 26TH ST<br>MIAMI, FL 33175<br>USA | 12/11/2023 | $354,834.97 | RETAIL.NET |
| 27.201 | STORE MANAGEMENT | STORE 219<br>3308 NORTH CENTRAL EXPWY<br>PLANO, TX 75074<br>USA | 03/11/2024 | $368,863.07 | RETAIL.NET |
| 27.202 | STORE MANAGEMENT | STORE 220<br>2955 COBB PKWY SE<br>ATLANTA, GA 30339<br>USA | 03/18/2024 | $317,918.43 | RETAIL.NET |
| 27.203 | STORE MANAGEMENT | STORE 221<br>1390 DOGWOOD DR SE<br>CONYERS, GA 30013<br>USA | 12/04/2023 | $304,157.25 | RETAIL.NET |
| 27.204 | STORE MANAGEMENT | STORE 222<br>128-A PAVILION PKWY<br>FAYETTEVILLE, GA 30214<br>USA | 03/22/2024 | $336,521.24 | RETAIL.NET |
| 27.205 | STORE MANAGEMENT | STORE 223<br>863 DAWSONVILLE HIGHWAY<br>GAINESVILLE, GA 30501<br>USA | 02/29/2024 | $353,245.58 | RETAIL.NET |
| 27.206 | STORE MANAGEMENT | STORE 234<br>2910 CHAPEL HILL RD<br>DOUGLASVILLE, GA 30135<br>USA | 03/13/2024 | $345,081.37 | RETAIL.NET |
| 27.207 | STORE MANAGEMENT | STORE 238<br>20831 S DIXIE HWY<br>MIAMI, FL 33189<br>USA | 03/12/2024 | $350,751.92 | RETAIL.NET |
| 27.208 | STORE MANAGEMENT | STORE 239<br>4281 ROSWELL RD<br>MARIETTA, GA 30062<br>USA | 03/13/2024 | $357,391.12 | RETAIL.NET |
| 27.209 | STORE MANAGEMENT | STORE 248<br>553 BULLSBORO DR<br>NEWNAN, GA 30265 | 03/21/2024 | $338,164.10 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.210 | STORE MANAGEMENT | STORE 264<br>1150 MARKET PLACE BLVD<br>CUMMING, GA 30041<br>USA | 03/12/2024 | $331,514.73 | RETAIL.NET |
| 27.211 | STORE MANAGEMENT | STORE 266<br>5025 S CLEVELAND AVE<br>FT MYERS, FL 33907<br>USA | 01/31/2024 | $318,510.15 | RETAIL.NET |
| 27.212 | STORE MANAGEMENT | STORE 275<br>1791 OCONEE CONNECTOR<br>ATHENS, GA 30606<br>USA | 03/20/2024 | $427,810.18 | RETAIL.NET |
| 27.213 | STORE MANAGEMENT | STORE 289<br>4666 PRESIDENTIAL PKWY<br>MACON, GA 31206<br>USA | 12/01/2023 | $303,981.87 | RETAIL.NET |
| 27.214 | STORE MANAGEMENT | STORE 292<br>7011 NORTH POINT PARKWAY<br>ALPHARETTA, GA 30022<br>USA | 03/15/2024 | $498,866.78 | RETAIL.NET |
| 27.215 | STORE MANAGEMENT | STORE 3<br>346 ROUTE 10 W<br>EAST HANOVER, NJ 7936<br>USA | 03/09/2024 | $572,217.06 | RETAIL.NET |
| 27.216 | STORE MANAGEMENT | STORE 302<br>2134 SOUTH UNIVERSITY DRIVE<br>DAVIE, FL 33324<br>USA | 03/13/2024 | $129,650.12 | RETAIL.NET |
| 27.217 | STORE MANAGEMENT | STORE 304<br>843 EAST COMMERCIAL BLVD<br>OAKLAND PARK, FL 33334<br>USA | 03/21/2024 | $338,753.66 | RETAIL.NET |
| 27.218 | STORE MANAGEMENT | STORE 308<br>220 UNIVERSITY DRIVE<br>PEMBROKE PINES, FL 33024<br>USA | 03/21/2024 | $375,468.14 | RETAIL.NET |
| 27.219 | STORE MANAGEMENT | STORE 309<br>18861 BISCAYNE BLVD.<br>AVENTURA, FL 33180<br>USA | 12/05/2023 | $322,162.11 | RETAIL.NET |
| 27.220 | STORE MANAGEMENT | STORE 310<br>5555 WHITTLESEY BLVD<br>COLUMBUS, GA 31909<br>USA | 03/16/2024 | $370,119.63 | RETAIL.NET |
| 27.221 | STORE MANAGEMENT | STORE 315<br>3911 OAKWOOD BLVD<br>HOLLYWOOD, FL 33020<br>USA | 12/12/2023 | $247,942.87 | RETAIL.NET |
| 27.222 | STORE MANAGEMENT | STORE 316<br>15947 BISCAYNE BLVD<br>MIAMI, FL 33160<br>USA | 12/07/2023 | $413,012.11 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.223 | STORE MANAGEMENT | STORE 317<br>13615 SOUTH DIXIE HWY<br>PALMETTO BAY, FL 33176<br>USA | 02/22/2024 | $346,003.07 | RETAIL.NET |
| 27.224 | STORE MANAGEMENT | STORE 319<br>13865 SW 88TH ST<br>MIAMI, FL 33186<br>USA | 03/11/2024 | $273,680.64 | RETAIL.NET |
| 27.225 | STORE MANAGEMENT | STORE 3201<br>9420 SHERIDAN BLVD<br>WESTMINSTER, CO 80031<br>USA | 03/12/2024 | $271,633.66 | RETAIL.NET |
| 27.226 | STORE MANAGEMENT | STORE 3202<br>7000 W ALAMEDA AVE<br>LAKEWOOD, CO 80226<br>USA | 03/13/2024 | $311,542.89 | RETAIL.NET |
| 27.227 | STORE MANAGEMENT | STORE 3203<br>7757 E 36TH AVE<br>DENVER, CO 80238<br>USA | 02/28/2024 | $240,141.34 | RETAIL.NET |
| 27.228 | STORE MANAGEMENT | STORE 3206<br>23901 E ORCHARD RD<br>AURORA, CO 80016<br>USA | 01/19/2024 | $265,379.63 | RETAIL.NET |
| 27.229 | STORE MANAGEMENT | STORE 323<br>22191 POWERLINE RD STE 23C<br>BOCA RATON, FL 33433<br>USA | 02/06/2024 | $286,100.67 | RETAIL.NET |
| 27.230 | STORE MANAGEMENT | STORE 324<br>14804 PINES BLVD<br>PEMBROKE PINES, FL 33027<br>USA | 03/19/2024 | $353,375.26 | RETAIL.NET |
| 27.231 | STORE MANAGEMENT | STORE 326<br>12540 W. SUNRISE BLVD<br>SUNRISE, FL 33323<br>USA | 03/04/2024 | $371,578.40 | RETAIL.NET |
| 27.232 | STORE MANAGEMENT | STORE 327<br>1739 APALACHEE PARKWAY<br>TALLAHASSEE, FL 32301<br>USA | 12/14/2023 | $384,664.35 | RETAIL.NET |
| 27.233 | STORE MANAGEMENT | STORE 3301<br>3036 NEW CENTER PT<br>COLORADO SPRINGS, CO 80922<br>USA | 01/15/2024 | $283,207.61 | RETAIL.NET |
| 27.234 | STORE MANAGEMENT | STORE 331<br>521 N STATE ROAD 7<br>ROYAL PALM BEACH, FL 33411<br>USA | 03/07/2024 | $471,507.84 | RETAIL.NET |
| 27.235 | STORE MANAGEMENT | STORE 332<br>1270 N UNIVERSITY DR<br>CORAL SPRINGS, FL 33071<br>USA | 12/04/2023 | $431,544.26 | RETAIL.NET |
| 27.236 | STORE MANAGEMENT | STORE 333 | 03/13/2024 | $295,007.25 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 10650 NW 19TH ST<br>MIAMI, FL 33172<br>USA | | | |
| 27.237 | STORE MANAGEMENT | STORE 336<br>3628 MARKETPLACE BLVD<br>EAST POINT, GA 30344<br>USA | 02/23/2024 | $367,839.68 | RETAIL.NET |
| 27.238 | STORE MANAGEMENT | STORE 337<br>3205 WOODWARD CROSSING BLVD<br>BUFORD, GA 30519<br>USA | 03/21/2024 | $378,114.85 | RETAIL.NET |
| 27.239 | STORE MANAGEMENT | STORE 338<br>6241-A NORTH DAVIS HIGHWAY<br>PENSACOLA, FL 32504<br>USA | 01/18/2024 | $451,484.87 | RETAIL.NET |
| 27.240 | STORE MANAGEMENT | STORE 348<br>8070 MEDITERRANEAN DR<br>ESTERO, FL 33928<br>USA | 01/29/2024 | $318,653.69 | RETAIL.NET |
| 27.241 | STORE MANAGEMENT | STORE 350<br>4189 NW FEDERAL HWY<br>JENSEN BEACH, FL 34957<br>USA | 03/09/2024 | $317,560.05 | RETAIL.NET |
| 27.242 | STORE MANAGEMENT | STORE 357<br>1557 W NEW HAVEN AVE<br>MELBOURNE, FL 32904<br>USA | 12/06/2023 | $291,626.32 | RETAIL.NET |
| 27.243 | STORE MANAGEMENT | STORE 373<br>432 AZALEA SQUARE BLVD<br>SUMMERVILLE, SC 29483<br>USA | 02/23/2024 | $316,500.58 | RETAIL.NET |
| 27.244 | STORE MANAGEMENT | STORE 374<br>13550 SW 120TH ST<br>MIAMI, FL 33186<br>USA | 02/20/2024 | $354,034.08 | RETAIL.NET |
| 27.245 | STORE MANAGEMENT | STORE 376<br>3089 DANIELS RD<br>WINTER GARDEN, FL 34787<br>USA | 03/11/2024 | $375,386.31 | RETAIL.NET |
| 27.246 | STORE MANAGEMENT | STORE 377<br>641 CENTERVIEW BLVD.<br>KISSIMMEE, FL 34741<br>USA | 02/29/2024 | $495,118.47 | RETAIL.NET |
| 27.247 | STORE MANAGEMENT | STORE 4<br>1625 ROUTE 23<br>WAYNE, NJ 7470<br>USA | 03/11/2024 | $516,440.61 | RETAIL.NET |
| 27.248 | STORE MANAGEMENT | STORE 4000<br>5725 SOUTH HARVEY ST<br>MUSKEGON, MI 49444<br>USA | 01/31/2024 | $293,886.98 | RETAIL.NET |
| 27.249 | STORE MANAGEMENT | STORE 4002<br>613 N. WESTHILL BLVD. | 12/05/2023 | $393,443.36 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | APPLETON, WI 54914<br>USA | | | |
| 27.250 | STORE MANAGEMENT | STORE 4005<br>1228 CROSSING MEADOWS DRIVE<br>ONALASKA, WI 54650<br>USA | 03/22/2024 | $288,572.69 | RETAIL.NET |
| 27.251 | STORE MANAGEMENT | STORE 403<br>2450 US HIGHWAY 22<br>KENILWORTH, NJ 7033<br>USA | 03/15/2024 | $502,950.61 | RETAIL.NET |
| 27.252 | STORE MANAGEMENT | STORE 404<br>2265 RALPH AVENUE<br>BROOKLYN, NY 11234<br>USA | 01/15/2024 | $473,944.35 | RETAIL.NET |
| 27.253 | STORE MANAGEMENT | STORE 406<br>733 HIGHWAY 440<br>JERSEY CITY, NJ 7304<br>USA | 03/12/2024 | $301,603.92 | RETAIL.NET |
| 27.254 | STORE MANAGEMENT | STORE 408<br>1684 ROUTE 22 EAST<br>WATCHUNG, NJ 7069<br>USA | 02/19/2024 | $479,637.17 | RETAIL.NET |
| 27.255 | STORE MANAGEMENT | STORE 409<br>3098 LONG BEACH RD<br>OCEANSIDE, NY 11572<br>USA | 03/22/2024 | $614,487.07 | RETAIL.NET |
| 27.256 | STORE MANAGEMENT | STORE 410<br>4585 EAST SAM HOUSTON PARKWAY SOUTH<br>PASADENA, TX 77505<br>USA | 01/19/2024 | $425,453.74 | RETAIL.NET |
| 27.257 | STORE MANAGEMENT | STORE 4102<br>4339 MILLER ROAD<br>FLINT, MI 48507<br>USA | 01/19/2024 | $402,777.34 | RETAIL.NET |
| 27.258 | STORE MANAGEMENT | STORE 4107<br>5114 28TH ST SE<br>GRAND RAPIDS, MI 49512<br>USA | 03/20/2024 | $289,142.36 | RETAIL.NET |
| 27.259 | STORE MANAGEMENT | STORE 4109<br>6805 SOUTH WESTNEDGE AVE<br>PORTAGE, MI 49002<br>USA | 01/29/2024 | $349,214.93 | RETAIL.NET |
| 27.260 | STORE MANAGEMENT | STORE 411<br>4525 COMMERCIAL DR<br>NEW HARTFORD, NY 13413<br>USA | 12/07/2023 | $318,341.48 | RETAIL.NET |
| 27.261 | STORE MANAGEMENT | STORE 4110<br>32351 JOHN R ROAD<br>MADISON HEIGHTS, MI 48071<br>USA | 12/12/2023 | $396,113.69 | RETAIL.NET |
| 27.262 | STORE MANAGEMENT | STORE 4111<br>2677 OAK VALLEY DR | 01/18/2024 | $353,777.64 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | ANN ARBOR, MI 48103<br>USA | | | |
| 27.263 | STORE MANAGEMENT | STORE 4117<br>23269 EUREKA ROAD<br>TAYLOR, MI 48180<br>USA | 01/25/2024 | $389,996.93 | RETAIL.NET |
| 27.264 | STORE MANAGEMENT | STORE 4124<br>43741 W OAKS DR<br>NOVI, MI 48377<br>USA | 01/26/2024 | $269,170.55 | RETAIL.NET |
| 27.265 | STORE MANAGEMENT | STORE 413<br>435 SOUTH FRY ROAD<br>KATY, TX 77450<br>USA | 03/20/2024 | $473,906.59 | RETAIL.NET |
| 27.266 | STORE MANAGEMENT | STORE 4133<br>8057 CHALLIS RD<br>BRIGHTON, MI 48116<br>USA | 12/14/2023 | $303,460.08 | RETAIL.NET |
| 27.267 | STORE MANAGEMENT | STORE 4134<br>4846 S BALDWIN RD<br>ORION TOWNSHIP, MI 48359<br>USA | 12/04/2023 | $309,760.72 | RETAIL.NET |
| 27.268 | STORE MANAGEMENT | STORE 4138<br>6645 AIRPORT HIGHWAY<br>HOLLAND, OH 43528<br>USA | 01/16/2024 | $331,444.93 | RETAIL.NET |
| 27.269 | STORE MANAGEMENT | STORE 4139<br>8160 OLD TROY PIKE<br>HUBER HEIGHTS, OH 45424<br>USA | 12/07/2023 | $287,378.92 | RETAIL.NET |
| 27.270 | STORE MANAGEMENT | STORE 414<br>3015 N TEGNER RD<br>TURLOCK, CA 95380<br>USA | 12/13/2023 | $281,986.36 | RETAIL.NET |
| 27.271 | STORE MANAGEMENT | STORE 4140<br>2142 MIAMISBURG-CENTERVILLE ROAD<br>DAYTON, OH 45459<br>USA | 12/14/2023 | $362,935.65 | RETAIL.NET |
| 27.272 | STORE MANAGEMENT | STORE 416<br>2315 COLORADO BLVD<br>DENTON, TX 76205<br>USA | 12/04/2023 | $334,188.92 | RETAIL.NET |
| 27.273 | STORE MANAGEMENT | STORE 418<br>435 SHERRY LANE<br>FORT WORTH, TX 76114<br>USA | 01/23/2024 | $297,741.14 | RETAIL.NET |
| 27.274 | STORE MANAGEMENT | STORE 421<br>2097 NORTH CENTRAL EXPRESSWAY<br>MCKINNEY, TX 75070<br>USA | 02/23/2024 | $360,829.95 | RETAIL.NET |
| 27.275 | STORE MANAGEMENT | STORE 422 | 03/01/2024 | $457,081.28 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 435 BOSTON POST RD<br>PORTCHESTER, NY 10573<br>USA | | | |
| 27.276 | STORE MANAGEMENT | STORE 424<br>4024 EASTGATE DRIVE<br>ORLANDO, FL 32839<br>USA | 02/26/2024 | $440,396.12 | RETAIL.NET |
| 27.277 | STORE MANAGEMENT | STORE 425<br>737 W MONTAUK HWY<br>WEST BABYLON, NY 11704<br>USA | 01/26/2024 | $320,251.03 | RETAIL.NET |
| 27.278 | STORE MANAGEMENT | STORE 426<br>5643 CENTENNIAL BLVD.<br>LAS VEGAS, NV 89149<br>USA | 02/19/2024 | $319,354.37 | RETAIL.NET |
| 27.279 | STORE MANAGEMENT | STORE 427<br>3850 GRAND AVE<br>CHINO, CA 91710<br>USA | 12/12/2023 | $411,320.32 | RETAIL.NET |
| 27.280 | STORE MANAGEMENT | STORE 429<br>520 MARKS ST<br>HENDERSON, NV 89014<br>USA | 12/01/2023 | $409,552.05 | RETAIL.NET |
| 27.281 | STORE MANAGEMENT | STORE 430<br>35655 WARREN ROAD<br>WESTLAND, MI 48185<br>USA | 03/10/2024 | $414,979.63 | RETAIL.NET |
| 27.282 | STORE MANAGEMENT | STORE 431<br>4515 CANAL AVE SW<br>GRANDVILLE, MI 49418<br>USA | 01/22/2024 | $284,829.66 | RETAIL.NET |
| 27.283 | STORE MANAGEMENT | STORE 433<br>795 W IL ROUTE 22<br>LAKE ZURICH, IL 60047<br>USA | 02/19/2024 | $286,601.32 | RETAIL.NET |
| 27.284 | STORE MANAGEMENT | STORE 438<br>9551 RIDGETOP<br>SILVERDALE, WA 98383<br>USA | 03/09/2024 | $329,415.70 | RETAIL.NET |
| 27.285 | STORE MANAGEMENT | STORE 439<br>2935 LOS FELIZ BLVD<br>LOS ANGELES, CA 90039<br>USA | 02/21/2024 | $427,736.15 | RETAIL.NET |
| 27.286 | STORE MANAGEMENT | STORE 440<br>732 E EXPRESSWAY 83<br>MCALLEN, TX 78503<br>USA | 02/02/2024 | $500,140.07 | RETAIL.NET |
| 27.287 | STORE MANAGEMENT | STORE 441<br>9850 MISSION GORGE RD<br>SANTEE, CA 92071<br>USA | 12/01/2023 | $266,885.97 | RETAIL.NET |
| 27.288 | STORE MANAGEMENT | STORE 442<br>6559 FALLBROOK AVE | 03/10/2024 | $413,388.61 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | WEST HILLS, CA 91307<br>USA | | | |
| 27.289 | STORE MANAGEMENT | STORE 443<br>11098 FOOTHILL BLVD<br>RANCHO CUCAMONGA, CA 91730<br>USA | 12/13/2023 | $410,358.70 | RETAIL.NET |
| 27.290 | STORE MANAGEMENT | STORE 444<br>2470 SAND CREEK RD<br>BRENTWOOD, CA 94513<br>USA | 03/11/2024 | $299,511.69 | RETAIL.NET |
| 27.291 | STORE MANAGEMENT | STORE 445<br>1109 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025<br>USA | 12/06/2023 | $412,386.08 | RETAIL.NET |
| 27.292 | STORE MANAGEMENT | STORE 446<br>2715 TELLER RD<br>THOUSAND OAKS, CA 91320<br>USA | 12/04/2023 | $315,871.07 | RETAIL.NET |
| 27.293 | STORE MANAGEMENT | STORE 449<br>1703 ARDEN WAY<br>SACRAMENTO, CA 95815<br>USA | 12/04/2023 | $271,660.24 | RETAIL.NET |
| 27.294 | STORE MANAGEMENT | STORE 450<br>2315 4TH AVE W.<br>OLYMPIA, WA 98502<br>USA | 02/05/2024 | $286,263.51 | RETAIL.NET |
| 27.295 | STORE MANAGEMENT | STORE 457<br>14160 E ELLSWORTH AVE<br>AURORA, CO 80012<br>USA | 03/11/2024 | $279,626.32 | RETAIL.NET |
| 27.296 | STORE MANAGEMENT | STORE 463<br>15600 NE 8TH ST<br>BELLEVUE, WA 98008<br>USA | 12/01/2023 | $305,417.24 | RETAIL.NET |
| 27.297 | STORE MANAGEMENT | STORE 464<br>27339 COVINGTON WAY SE<br>COVINGTON, WA 98042<br>USA | 02/02/2024 | $336,202.38 | RETAIL.NET |
| 27.298 | STORE MANAGEMENT | STORE 466<br>10408 156TH ST. EAST<br>PUYALLUP, WA 98374<br>USA | 03/12/2024 | $336,622.72 | RETAIL.NET |
| 27.299 | STORE MANAGEMENT | STORE 469<br>6101 LONG PRAIRIE RD<br>FLOWER MOUND, TX 75028<br>USA | 02/01/2024 | $316,859.40 | RETAIL.NET |
| 27.300 | STORE MANAGEMENT | STORE 470<br>1684 N MAIN ST<br>SALINAS, CA 93906<br>USA | 02/28/2024 | $375,747.82 | RETAIL.NET |
| 27.301 | STORE MANAGEMENT | STORE 471<br>18027 GARDEN WAY NE<br>WOODINVILLE, WA 98072 | 12/11/2023 | $277,668.59 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.302 | STORE MANAGEMENT | STORE 472<br>7735 W LONG DR<br>LITTLETON, CO 80123<br>USA | 03/19/2024 | $265,012.90 | RETAIL.NET |
| 27.303 | STORE MANAGEMENT | STORE 474<br>2030 S. BURLINGTON BLVD<br>BURLINGTON, WA 98233<br>USA | 12/14/2023 | $286,482.76 | RETAIL.NET |
| 27.304 | STORE MANAGEMENT | STORE 476<br>30750 ORCHARD LAKE RD<br>FARMINGTON HILLS, MI 48334<br>USA | 03/07/2024 | $166,984.62 | RETAIL.NET |
| 27.305 | STORE MANAGEMENT | STORE 477<br>2406 US-34<br>OSWEGO, IL 60543<br>USA | 01/31/2024 | $259,215.35 | RETAIL.NET |
| 27.306 | STORE MANAGEMENT | STORE 478<br>3541 HEMPSTEAD TPKE<br>LEVITTOWN, NY 11756<br>USA | 02/23/2024 | $669,786.27 | RETAIL.NET |
| 27.307 | STORE MANAGEMENT | STORE 479<br>7612 DENTON HWY<br>WATAUGA, TX 76148<br>USA | 03/01/2024 | $451,844.69 | RETAIL.NET |
| 27.308 | STORE MANAGEMENT | STORE 480<br>530 CONSUMER SQ<br>MAYS LANDING, NJ 8330<br>USA | 12/14/2023 | $294,305.13 | RETAIL.NET |
| 27.309 | STORE MANAGEMENT | STORE 481<br>715 N US HWY 67<br>CEDAR HILL, TX 75104<br>USA | 03/12/2024 | $324,440.12 | RETAIL.NET |
| 27.310 | STORE MANAGEMENT | STORE 482<br>14906 S LA GRANGE RD<br>ORLAND PARK, IL 60462<br>USA | 02/19/2024 | $383,784.14 | RETAIL.NET |
| 27.311 | STORE MANAGEMENT | STORE 485<br>2534 ENTERPRISE DR<br>OPELIKA, AL 36801<br>USA | 03/22/2024 | $318,018.33 | RETAIL.NET |
| 27.312 | STORE MANAGEMENT | STORE 486<br>12339 LIMONITE AVE<br>EASTVALE, CA 91752<br>USA | 01/30/2024 | $291,266.04 | RETAIL.NET |
| 27.313 | STORE MANAGEMENT | STORE 487<br>7285 ARROYO CROSSING PKWY<br>LAS VEGAS, NV 89113<br>USA | 02/22/2024 | $303,192.66 | RETAIL.NET |
| 27.314 | STORE MANAGEMENT | STORE 488<br>2800 STATE HIGHWAY 121<br>EULESS, TX 76039<br>USA | 02/09/2024 | $359,405.10 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.315 | STORE MANAGEMENT | STORE 490<br>2190 HIGHLAND PARK BLVD.<br>WILKES BARRE, PA 18702<br>USA | 12/08/2023 | $395,532.18 | RETAIL.NET |
| 27.316 | STORE MANAGEMENT | STORE 491<br>3000 PABLO KISEL BLVD<br>BROWNSVILLE, TX 78526<br>USA | 02/23/2024 | $407,095.56 | RETAIL.NET |
| 27.317 | STORE MANAGEMENT | STORE 492<br>420 FRANDOR AVE<br>LANSING, MI 48912<br>USA | 12/08/2023 | $451,469.76 | RETAIL.NET |
| 27.318 | STORE MANAGEMENT | STORE 496<br>101 POCONO COMMONS DR<br>STROUDSBURG, PA 18360<br>USA | 12/11/2023 | $252,302.33 | RETAIL.NET |
| 27.319 | STORE MANAGEMENT | STORE 498<br>1574 GATEWAY BLVD<br>FAIRFIELD, CA 94533<br>USA | 01/30/2024 | $319,970.76 | RETAIL.NET |
| 27.320 | STORE MANAGEMENT | STORE 500<br>3220 EAST COLONIAL DRIVE<br>ORLANDO, FL 32803<br>USA | 02/19/2024 | $390,850.78 | RETAIL.NET |
| 27.321 | STORE MANAGEMENT | STORE 504<br>470 ROUTE 211 E<br>MIDDLETOWN, NY 10940<br>USA | 02/02/2024 | $352,433.82 | RETAIL.NET |
| 27.322 | STORE MANAGEMENT | STORE 505<br>8141 S CICERO AVE<br>CHICAGO, IL 60652<br>USA | 01/23/2024 | $297,383.45 | RETAIL.NET |
| 27.323 | STORE MANAGEMENT | STORE 506<br>418 N EUCLID ST<br>ANAHEIM, CA 92801<br>USA | 02/19/2024 | $314,539.59 | RETAIL.NET |
| 27.324 | STORE MANAGEMENT | STORE 507<br>624 PALOMAR ST<br>CHULA VISTA, CA 91911<br>USA | 02/28/2024 | $222,062.71 | RETAIL.NET |
| 27.325 | STORE MANAGEMENT | STORE 510<br>18452-18538 NW 67TH AVENUE<br>HIALEAH, FL 33015<br>USA | 12/04/2023 | $368,765.98 | RETAIL.NET |
| 27.326 | STORE MANAGEMENT | STORE 5105<br>152 S. GARY AVENUE<br>BLOOMINGDALE, IL 60108<br>USA | 03/01/2024 | $368,958.42 | RETAIL.NET |
| 27.327 | STORE MANAGEMENT | STORE 511<br>32469 GRATIOT AVENUE MACOMB MALL<br>ROSEVILLE, MI 48066<br>USA | 02/22/2024 | $345,187.23 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.328 | STORE MANAGEMENT | STORE 5113<br>2661 PLAINFIELD RD<br>JOLIET, IL 60435<br>USA | 01/24/2024 | $298,003.79 | RETAIL.NET |
| 27.329 | STORE MANAGEMENT | STORE 5117<br>2554 N NARRAGANSETT<br>CHICAGO, IL 60639<br>USA | 03/11/2024 | $370,028.74 | RETAIL.NET |
| 27.330 | STORE MANAGEMENT | STORE 5119<br>102 COUNTRYSIDE PLZ<br>COUNTRYSIDE, IL 60525<br>USA | 12/12/2023 | $288,930.63 | RETAIL.NET |
| 27.331 | STORE MANAGEMENT | STORE 513<br>23195 OUTER DR<br>ALLEN PARK, MI 48101<br>USA | 02/06/2024 | $300,739.03 | RETAIL.NET |
| 27.332 | STORE MANAGEMENT | STORE 5135<br>5816 GRAPE RD<br>MISHAWAKA, IN 46545<br>USA | 12/14/2023 | $280,057.71 | RETAIL.NET |
| 27.333 | STORE MANAGEMENT | STORE 5136<br>9150 N GREEN BAY RD<br>BROWN DEER, WI 53209<br>USA | 01/15/2024 | $281,854.40 | RETAIL.NET |
| 27.334 | STORE MANAGEMENT | STORE 5137<br>576 S ROUTE 59<br>NAPERVILLE, IL 60540<br>USA | 03/12/2024 | $254,615.63 | RETAIL.NET |
| 27.335 | STORE MANAGEMENT | STORE 5139<br>4371 16TH ST<br>MOLINE, IL 61265<br>USA | 03/01/2024 | $273,915.08 | RETAIL.NET |
| 27.336 | STORE MANAGEMENT | STORE 514<br>2480 S SEPULVEDA BLVD<br>LOS ANGELES, CA 90064<br>USA | 01/22/2024 | $532,206.02 | RETAIL.NET |
| 27.337 | STORE MANAGEMENT | STORE 5140<br>285 DISCOVERY DRIVE<br>BROOKFIELD, WI 53045<br>USA | 12/14/2023 | $323,702.01 | RETAIL.NET |
| 27.338 | STORE MANAGEMENT | STORE 5141<br>6718 W GREENFIELD AVE<br>WEST ALLIS, WI 53214<br>USA | 01/25/2024 | $234,683.82 | RETAIL.NET |
| 27.339 | STORE MANAGEMENT | STORE 5148<br>8703 HARDEGAN STREET<br>INDIANAPOLIS, IN 46227<br>USA | 02/22/2024 | $400,619.88 | RETAIL.NET |
| 27.340 | STORE MANAGEMENT | STORE 5149<br>3622 BETHANY ROAD<br>INDIANAPOLIS, IN 46268<br>USA | 03/07/2024 | $351,589.51 | RETAIL.NET |
| 27.341 | STORE MANAGEMENT | STORE 5150 | 12/06/2023 | $363,428.08 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 283 EAST COLISEUM BLVD<br>FORT WAYNE, IN 46805<br>USA | | | |
| 27.342 | STORE MANAGEMENT | STORE 5151<br>1420 TWIXT TOWN RD<br>MARION, IA 52302<br>USA | 03/22/2024 | $465,900.98 | RETAIL.NET |
| 27.343 | STORE MANAGEMENT | STORE 5154<br>2619 S. GREEN BAY ROAD<br>RACINE, WI 53406<br>USA | 12/13/2023 | $139,269.38 | RETAIL.NET |
| 27.344 | STORE MANAGEMENT | STORE 5155<br>4048 TAYLORSVILLE RD<br>LOUISVILLE, KY 40220<br>USA | 12/01/2023 | $321,207.85 | RETAIL.NET |
| 27.345 | STORE MANAGEMENT | STORE 5157<br>12979 WEST CENTER ROAD<br>OMAHA, NE 68144<br>USA | 12/07/2023 | $479,836.25 | RETAIL.NET |
| 27.346 | STORE MANAGEMENT | STORE 5162<br>10845 LINCOLN TRAIL<br>FAIRVIEW HEIGHTS, IL 62208<br>USA | 12/11/2023 | $304,757.96 | RETAIL.NET |
| 27.347 | STORE MANAGEMENT | STORE 5163<br>2560 LEMAY FERRY RD<br>SAINT LOUIS, MO 63125<br>USA | 01/19/2024 | $314,408.91 | RETAIL.NET |
| 27.348 | STORE MANAGEMENT | STORE 5168<br>10204 COLERAIN AVE<br>CINCINNATI, OH 45251<br>USA | 12/08/2023 | $329,119.19 | RETAIL.NET |
| 27.349 | STORE MANAGEMENT | STORE 5174<br>7150 GREEN BAY ROAD<br>KENOSHA, WI 53142<br>USA | 12/01/2023 | $256,449.55 | RETAIL.NET |
| 27.350 | STORE MANAGEMENT | STORE 5175<br>9134 MENTOR AVE<br>MENTOR, OH 44060<br>USA | 12/13/2023 | $276,887.59 | RETAIL.NET |
| 27.351 | STORE MANAGEMENT | STORE 5177<br>24800 BROOKPARK ROAD<br>NORTH OLMSTED, OH 44070<br>USA | 02/02/2024 | $300,937.20 | RETAIL.NET |
| 27.352 | STORE MANAGEMENT | STORE 5178<br>305 LEWIS AND CLARK PARKWAY<br>CLARKSVILLE, IN 47129<br>USA | 03/06/2024 | $334,866.05 | RETAIL.NET |
| 27.353 | STORE MANAGEMENT | STORE 5179<br>7646 MALL RD<br>FLORENCE, KY 41042<br>USA | 12/15/2023 | $329,461.89 | RETAIL.NET |
| 27.354 | STORE MANAGEMENT | STORE 518<br>223 JUNCTION RD | 03/19/2024 | $306,829.15 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | MADISON, WI 53717<br>USA | | | |
| 27.355 | STORE MANAGEMENT | STORE 5184<br>2139 ZEIER ROAD<br>MADISON, WI 53704<br>USA | 02/02/2024 | $308,201.47 | RETAIL.NET |
| 27.356 | STORE MANAGEMENT | STORE 5185<br>2817 E 3RD ST<br>BLOOMINGTON, IN 47401<br>USA | 02/05/2024 | $81,737.95 | RETAIL.NET |
| 27.357 | STORE MANAGEMENT | STORE 5187<br>2235 N WEBB RD<br>GRAND ISLAND, NE 68803<br>USA | 12/08/2023 | $285,285.52 | RETAIL.NET |
| 27.358 | STORE MANAGEMENT | STORE 5189<br>3120 PINE LAKE ROAD<br>LINCOLN, NE 68516<br>USA | 02/02/2024 | $284,694.85 | RETAIL.NET |
| 27.359 | STORE MANAGEMENT | STORE 519<br>625 ATLANTIC AVE<br>BROOKLYN, NY 11217<br>USA | 12/07/2023 | $341,816.51 | RETAIL.NET |
| 27.360 | STORE MANAGEMENT | STORE 5190<br>2019 N PROSPECT AVE<br>CHAMPAIGN, IL 61822<br>USA | 12/01/2023 | $293,961.46 | RETAIL.NET |
| 27.361 | STORE MANAGEMENT | STORE 5193<br>6655 SAWMILL ROAD<br>DUBLIN, OH 43017<br>USA | 02/01/2024 | $463,165.98 | RETAIL.NET |
| 27.362 | STORE MANAGEMENT | STORE 5198<br>311 SAGAMORE PKWY N<br>LAFAYETTE, IN 47904<br>USA | 03/04/2024 | $356,117.36 | RETAIL.NET |
| 27.363 | STORE MANAGEMENT | STORE 5199<br>10229 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322<br>USA | 03/11/2024 | $275,749.52 | RETAIL.NET |
| 27.364 | STORE MANAGEMENT | STORE 520<br>1441 W. IMPERIAL HWY<br>LA HABRA, CA 90631<br>USA | 02/27/2024 | $364,395.88 | RETAIL.NET |
| 27.365 | STORE MANAGEMENT | STORE 5202<br>293 MID RIVERS MALL DRIVE<br>SAINT PETERS, MO 63376<br>USA | 12/15/2023 | $293,366.55 | RETAIL.NET |
| 27.366 | STORE MANAGEMENT | STORE 5203<br>5255 ELMORE AVE<br>DAVENPORT, IA 52807<br>USA | 03/06/2024 | $309,398.48 | RETAIL.NET |
| 27.367 | STORE MANAGEMENT | STORE 5205<br>244 SIEMERS DR<br>CAPE GIRARDEAU, MO 63701 | 12/13/2023 | $78,037.35 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.368 | STORE MANAGEMENT | STORE 5207<br>1222 WINSTON PLZ<br>MELROSE PARK, IL 60160<br>USA | 02/21/2024 | $293,776.06 | RETAIL.NET |
| 27.369 | STORE MANAGEMENT | STORE 5208<br>5760 HIGHWAY 153<br>HIXSON, TN 37343<br>USA | 12/15/2023 | $349,565.62 | RETAIL.NET |
| 27.370 | STORE MANAGEMENT | STORE 5209<br>3329 S VETERANS PKWY<br>SPRINGFIELD, IL 62704<br>USA | 12/04/2023 | $366,768.92 | RETAIL.NET |
| 27.371 | STORE MANAGEMENT | STORE 521<br>40 NORTH 4TH AVENUE<br>CHULA VISTA, CA 91910<br>USA | 01/15/2024 | $465,793.68 | RETAIL.NET |
| 27.372 | STORE MANAGEMENT | STORE 5210<br>555 EAST TOWNLINE ROAD<br>VERNON HILLS, IL 60061<br>USA | 01/26/2024 | $271,046.52 | RETAIL.NET |
| 27.373 | STORE MANAGEMENT | STORE 5213<br>50825 VALLEY PLAZA DR<br>SAINT CLAIRSVILLE, OH 43950<br>USA | 03/22/2024 | $319,954.01 | RETAIL.NET |
| 27.374 | STORE MANAGEMENT | STORE 5217<br>6935 SOUTHLAND DRIVE<br>MIDDLEBURG HEIGHTS, OH 44130<br>USA | 03/13/2024 | $383,436.90 | RETAIL.NET |
| 27.375 | STORE MANAGEMENT | STORE 5218<br>319 BENNER PIKE<br>STATE COLLEGE , PA 16801<br>USA | 12/04/2023 | $232,916.20 | RETAIL.NET |
| 27.376 | STORE MANAGEMENT | STORE 522<br>310-320 BAYCHESTER AVE<br>BRONX, NY 10475<br>USA | 12/08/2023 | $315,869.24 | RETAIL.NET |
| 27.377 | STORE MANAGEMENT | STORE 5220<br>1865 SOUTHPARK BLVD<br>COLONIAL HEIGHTS, VA 23834<br>USA | 12/01/2023 | $310,458.22 | RETAIL.NET |
| 27.378 | STORE MANAGEMENT | STORE 5229<br>5001 N. BIG HOLLOW ROAD<br>PEORIA, IL 61615<br>USA | 12/06/2023 | $281,939.54 | RETAIL.NET |
| 27.379 | STORE MANAGEMENT | STORE 523<br>8095 GLADES RD<br>BOCA RATON, FL 33434<br>USA | 03/22/2024 | $385,447.17 | RETAIL.NET |
| 27.380 | STORE MANAGEMENT | STORE 5231<br>21 CONLEY RD STE K<br>COLUMBIA, MO 65201<br>USA | 02/09/2024 | $294,615.24 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.381 | STORE MANAGEMENT | STORE 5242<br>579 TROY SCHENECTADY RD<br>LATHAM, NY 12110<br>USA | 12/13/2023 | $288,099.31 | RETAIL.NET |
| 27.382 | STORE MANAGEMENT | STORE 5245<br>1474 W GRANADA BLVD STE 455<br>ORMOND BEACH, FL 32174<br>USA | 02/29/2024 | $175,955.27 | RETAIL.NET |
| 27.383 | STORE MANAGEMENT | STORE 5249<br>15064 N DALE MABRY HWY<br>TAMPA, FL 33618<br>USA | 03/21/2024 | $305,104.03 | RETAIL.NET |
| 27.384 | STORE MANAGEMENT | STORE 525<br>253 CENTEREACH MALL<br>CENTEREACH, NY 11720<br>USA | 02/26/2024 | $473,832.44 | RETAIL.NET |
| 27.385 | STORE MANAGEMENT | STORE 5256<br>10 GOLF CTR STE 194<br>HOFFMAN ESTATES, IL 60169<br>USA | 02/29/2024 | $292,592.12 | RETAIL.NET |
| 27.386 | STORE MANAGEMENT | STORE 5258<br>3409 ERIE BLVD. E.<br>SYRACUSE, NY 13214<br>USA | 01/19/2024 | $249,601.85 | RETAIL.NET |
| 27.387 | STORE MANAGEMENT | STORE 5259<br>831 S MILITARY AVE<br>GREEN BAY, WI 54304<br>USA | 02/05/2024 | $318,189.60 | RETAIL.NET |
| 27.388 | STORE MANAGEMENT | STORE 5266<br>9471 N MILWAUKEE AVE<br>NILES, IL 60714<br>USA | 01/19/2024 | $285,452.28 | RETAIL.NET |
| 27.389 | STORE MANAGEMENT | STORE 5268<br>630 COMMERCE BLVD<br>DICKSON CITY, PA 18519<br>USA | 12/14/2023 | $299,650.72 | RETAIL.NET |
| 27.390 | STORE MANAGEMENT | STORE 527<br>253-01 ROCKAWAY BLVD<br>ROSEDALE, NY 11422<br>USA | 03/08/2024 | $509,399.06 | RETAIL.NET |
| 27.391 | STORE MANAGEMENT | STORE 5273<br>5557 DRESSLER RD NW<br>NORTH CANTON, OH 44720<br>USA | 03/11/2024 | $355,277.83 | RETAIL.NET |
| 27.392 | STORE MANAGEMENT | STORE 5274<br>526 EMILY DR<br>CLARKSBURG, WV 26301<br>USA | 01/26/2024 | $310,705.82 | RETAIL.NET |
| 27.393 | STORE MANAGEMENT | STORE 5275<br>2720 TOWNE DR STE 400<br>DAYTON, OH 45431<br>USA | 02/02/2024 | $299,058.06 | RETAIL.NET |
| 27.394 | STORE MANAGEMENT | STORE 5276 | 12/07/2023 | $310,579.65 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 800 E MCGALLIARD RD<br>MUNCIE, IN 47303<br>USA | | | |
| 27.395 | STORE MANAGEMENT | STORE 5279<br>3707 EASTON MARKET<br>COLUMBUS, OH 43219<br>USA | 01/25/2024 | $263,691.52 | RETAIL.NET |
| 27.396 | STORE MANAGEMENT | STORE 5280<br>12134 JEFFERSON AVE<br>NEWPORT NEWS, VA 23602<br>USA | 02/29/2024 | $343,245.01 | RETAIL.NET |
| 27.397 | STORE MANAGEMENT | STORE 5281<br>4631 OUTER LOOP<br>LOUISVILLE, KY 40219<br>USA | 12/05/2023 | $263,035.47 | RETAIL.NET |
| 27.398 | STORE MANAGEMENT | STORE 5283<br>6675 GRAND AVE STE B<br>GURNEE, IL 60031<br>USA | 02/02/2024 | $316,251.86 | RETAIL.NET |
| 27.399 | STORE MANAGEMENT | STORE 5285<br>845 CORTEZ RD W<br>BRADENTON, FL 34207<br>USA | 03/21/2024 | $294,516.50 | RETAIL.NET |
| 27.400 | STORE MANAGEMENT | STORE 5289<br>4286 US HIGHWAY 98 N<br>LAKELAND, FL 33809<br>USA | 12/15/2023 | $333,503.59 | RETAIL.NET |
| 27.401 | STORE MANAGEMENT | STORE 529<br>12220 HALL RD<br>STERLING HEIGHTS, MI 48313<br>USA | 03/01/2024 | $364,682.99 | RETAIL.NET |
| 27.402 | STORE MANAGEMENT | STORE 5291<br>377 W JACKSON ST STE 3B<br>COOKEVILLE, TN 38501<br>USA | 03/21/2024 | $305,502.35 | RETAIL.NET |
| 27.403 | STORE MANAGEMENT | STORE 5293<br>5555 GLENWAY AVE<br>CINCINNATI, OH 45238<br>USA | 12/07/2023 | $302,660.60 | RETAIL.NET |
| 27.404 | STORE MANAGEMENT | STORE 5295<br>1548 S RANDALL RD<br>GENEVA, IL 60134<br>USA | 03/17/2024 | $300,074.50 | RETAIL.NET |
| 27.405 | STORE MANAGEMENT | STORE 530<br>3797-3849 NOSTRAND AVE<br>BROOKLYN, NY 11235<br>USA | 01/17/2024 | $498,459.27 | RETAIL.NET |
| 27.406 | STORE MANAGEMENT | STORE 5306<br>405 N CENTER ST STE 30<br>WESTMINSTER, MD 21157<br>USA | 12/08/2023 | $274,242.01 | RETAIL.NET |
| 27.407 | STORE MANAGEMENT | STORE 5318<br>704 S RANDALL RD | 12/11/2023 | $262,401.23 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | ALGONQUIN, IL 60102<br>USA | | | |
| 27.408 | STORE MANAGEMENT | STORE 532<br>450 RIVER OAKS WEST<br>CALUMET CITY, IL 60409<br>USA | 01/22/2024 | $297,545.17 | RETAIL.NET |
| 27.409 | STORE MANAGEMENT | STORE 5321<br>10123 US ROUTE 36<br>AVON, IN 46123<br>USA | 02/20/2024 | $469,978.17 | RETAIL.NET |
| 27.410 | STORE MANAGEMENT | STORE 5329<br>2010 SE DELAWARE AVE STE 214<br>ANKENY, IA 50021<br>USA | 03/21/2024 | $321,461.75 | RETAIL.NET |
| 27.411 | STORE MANAGEMENT | STORE 5330<br>2935 HIGHWAY K<br>O FALLON, MO 63368<br>USA | 12/14/2023 | $318,641.82 | RETAIL.NET |
| 27.412 | STORE MANAGEMENT | STORE 5332<br>2171 WP BALL BLVD<br>SANFORD, FL 32771<br>USA | 12/15/2023 | $337,179.06 | RETAIL.NET |
| 27.413 | STORE MANAGEMENT | STORE 5334<br>5001 SERGEANT RD STE 70<br>SIOUX CITY, IA 51106<br>USA | 01/17/2024 | $300,703.12 | RETAIL.NET |
| 27.414 | STORE MANAGEMENT | STORE 5337<br>5058 S 74TH ST<br>GREENFIELD, WI 53220<br>USA | 12/04/2023 | $281,980.22 | RETAIL.NET |
| 27.415 | STORE MANAGEMENT | STORE 5340<br>3431 PRINCETON RD # 105<br>HAMILTON, OH 45011<br>USA | 02/09/2024 | $289,575.78 | RETAIL.NET |
| 27.416 | STORE MANAGEMENT | STORE 5343<br>988 BROOK FOREST AVE<br>SHOREWOOD, IL 60404<br>USA | 02/02/2024 | $304,100.08 | RETAIL.NET |
| 27.417 | STORE MANAGEMENT | STORE 5346<br>10230 WESTPORT RD<br>LOUISVILLE, KY 40241<br>USA | 02/23/2024 | $257,010.43 | RETAIL.NET |
| 27.418 | STORE MANAGEMENT | STORE 539<br>13477 MIDDLEBELT ROAD<br>LIVONIA, MI 48150<br>USA | 01/23/2024 | $406,498.69 | RETAIL.NET |
| 27.419 | STORE MANAGEMENT | STORE 541<br>3060 BALDWIN PARK BLVD<br>BALDWIN PARK, CA 91706<br>USA | 12/01/2023 | $338,005.04 | RETAIL.NET |
| 27.420 | STORE MANAGEMENT | STORE 544<br>2500 W COMMONWEALTH AVE<br>ALHAMBRA, CA 91803 | 12/13/2023 | $354,583.94 | RETAIL.NET |

**Part 13: Details About the Debtor's Business or Connections to Any Business**

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.421 | STORE MANAGEMENT | STORE 546<br>1600 SARATOGA AVE<br>SAN JOSE, CA 95129<br>USA | 02/27/2024 | $304,210.07 | RETAIL.NET |
| 27.422 | STORE MANAGEMENT | STORE 548<br>2826 EL CAMINO REAL<br>TUSTIN, CA 92782<br>USA | 12/15/2023 | $457,086.50 | RETAIL.NET |
| 27.423 | STORE MANAGEMENT | STORE 549<br>3501 N FEDERAL HWY<br>LIGHTHOUSE POINT, FL 33064<br>USA | 12/07/2023 | $189,201.00 | RETAIL.NET |
| 27.424 | STORE MANAGEMENT | STORE 550<br>2301 N RAINBOW BLVD<br>LAS VEGAS, NV 89108<br>USA | 03/04/2024 | $291,940.00 | RETAIL.NET |
| 27.425 | STORE MANAGEMENT | STORE 5503<br>9958 YORK RD<br>COCKEYSVILLE, MD 21030<br>USA | 01/18/2024 | $324,100.13 | RETAIL.NET |
| 27.426 | STORE MANAGEMENT | STORE 551<br>1316 S ROCHESTER RD<br>ROCHESTER HILLS, MI 48307<br>USA | 02/29/2024 | $432,912.86 | RETAIL.NET |
| 27.427 | STORE MANAGEMENT | STORE 5513<br>2910 FESTIVAL WAY<br>WALDORF, MD 20601<br>USA | 12/14/2023 | $379,777.30 | RETAIL.NET |
| 27.428 | STORE MANAGEMENT | STORE 5518<br>622 MARKETPLACE DRIVE<br>BEL AIR, MD 21014<br>USA | 03/14/2024 | $346,544.60 | RETAIL.NET |
| 27.429 | STORE MANAGEMENT | STORE 552<br>9608 S MASON-MONTGOMERY RD.<br>MASON, OH 45040<br>USA | 02/28/2024 | $356,191.02 | RETAIL.NET |
| 27.430 | STORE MANAGEMENT | STORE 5520<br>2325H FOREST DR<br>ANNAPOLIS, MD 21401<br>USA | 03/11/2024 | $318,917.78 | RETAIL.NET |
| 27.431 | STORE MANAGEMENT | STORE 5522<br>3700 CANDLERS MT RD<br>LYNCHBURG, VA 24502<br>USA | 01/22/2024 | $273,464.02 | RETAIL.NET |
| 27.432 | STORE MANAGEMENT | STORE 5523<br>7800 RIVERS AVENUE<br>NORTH CHARLESTON, SC 29406<br>USA | 12/15/2023 | $264,712.15 | RETAIL.NET |
| 27.433 | STORE MANAGEMENT | STORE 5524<br>2640 N SALISBURY BLVD<br>SALISBURY, MD 21801<br>USA | 01/22/2024 | $284,908.65 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.434 | STORE MANAGEMENT | STORE 555<br>8063 JERICHO TPKE<br>WOODBURY, NY 11797<br>USA | 03/12/2024 | $423,075.42 | RETAIL.NET |
| 27.435 | STORE MANAGEMENT | STORE 556<br>2317 NEW HYDE PARK RD<br>NEW HYDE PARK, NY 11042<br>USA | 01/31/2024 | $575,566.42 | RETAIL.NET |
| 27.436 | STORE MANAGEMENT | STORE 558<br>6272 S DIXIE HWY<br>SOUTH MIAMI, FL 33143<br>USA | 02/19/2024 | $526,635.57 | RETAIL.NET |
| 27.437 | STORE MANAGEMENT | STORE 560<br>2620 E WORKMAN AVE<br>WEST COVINA, CA 91791<br>USA | 03/06/2024 | $341,582.50 | RETAIL.NET |
| 27.438 | STORE MANAGEMENT | STORE 561<br>9612 OLIVE BLVD<br>OLIVETTE, MO 63132<br>USA | 12/08/2023 | $336,126.45 | RETAIL.NET |
| 27.439 | STORE MANAGEMENT | STORE 562<br>192 GLEN COVE RD<br>CARLE PLACE, NY 11514<br>USA | 03/21/2024 | $503,410.51 | RETAIL.NET |
| 27.440 | STORE MANAGEMENT | STORE 564<br>10790 SUNSET HILLS PLZ<br>SAINT LOUIS, MO 63127<br>USA | 01/18/2024 | $364,458.52 | RETAIL.NET |
| 27.441 | STORE MANAGEMENT | STORE 565<br>1239 DEER PARK AVE (RTE 231)<br>NORTH BABYLON, NY 11703<br>USA | 02/09/2024 | $374,875.13 | RETAIL.NET |
| 27.442 | STORE MANAGEMENT | STORE 566<br>2485 E IMPERIAL HWY<br>BREA, CA 92821<br>USA | 03/10/2024 | $308,922.11 | RETAIL.NET |
| 27.443 | STORE MANAGEMENT | STORE 569<br>5836 E STATE ST<br>ROCKFORD, IL 61108<br>USA | 12/07/2023 | $355,812.87 | RETAIL.NET |
| 27.444 | STORE MANAGEMENT | STORE 570<br>3500 S COLLEGE AVE<br>FORT COLLINS, CO 80525<br>USA | 03/15/2024 | $311,165.35 | RETAIL.NET |
| 27.445 | STORE MANAGEMENT | STORE 571<br>151B SERRAMONTE CENTER<br>DALY CITY, CA 94015<br>USA | 01/25/2024 | $383,833.03 | RETAIL.NET |
| 27.446 | STORE MANAGEMENT | STORE 573<br>3353 E FOOTHILL BLVD<br>PASADENA, CA 91107<br>USA | 03/13/2024 | $485,788.26 | RETAIL.NET |
| 27.447 | STORE MANAGEMENT | STORE 574 | 03/05/2024 | $258,810.29 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 2565 E 80TH AVE<br>MERRILLVILLE, IN 46410<br>USA | | | |
| 27.448 | STORE MANAGEMENT | STORE 575<br>3087 BERLIN TURNPIKE<br>NEWINGTON, CT 6111<br>USA | 01/25/2024 | $323,312.12 | RETAIL.NET |
| 27.449 | STORE MANAGEMENT | STORE 578<br>3225 SOUTHWEST FWY<br>HOUSTON, TX 77027<br>USA | 02/28/2024 | $474,538.25 | RETAIL.NET |
| 27.450 | STORE MANAGEMENT | STORE 580<br>852 W ARROW HWY<br>SAN DIMAS, CA 91773<br>USA | 12/06/2023 | $277,566.69 | RETAIL.NET |
| 27.451 | STORE MANAGEMENT | STORE 581<br>14802 BALTIMORE AVENUE<br>LAUREL, MD 20707<br>USA | 02/26/2024 | $328,018.21 | RETAIL.NET |
| 27.452 | STORE MANAGEMENT | STORE 583<br>10537 E WASHINGTON ST<br>INDIANAPOLIS, IN 46229<br>USA | 01/18/2024 | $231,504.16 | RETAIL.NET |
| 27.453 | STORE MANAGEMENT | STORE 584<br>17W740 22ND STREET<br>OAKBROOK TERRACE, IL 60181<br>USA | 03/13/2024 | $354,960.53 | RETAIL.NET |
| 27.454 | STORE MANAGEMENT | STORE 587<br>311 N BURKHARDT RD<br>EVANSVILLE, IN 47715<br>USA | 02/08/2024 | $324,402.93 | RETAIL.NET |
| 27.455 | STORE MANAGEMENT | STORE 588<br>13441 WESTHEIMER ROAD<br>HOUSTON, TX 77077<br>USA | 01/23/2024 | $332,217.63 | RETAIL.NET |
| 27.456 | STORE MANAGEMENT | STORE 589<br>8600 E 96TH ST<br>FISHERS, IN 46037<br>USA | 12/14/2023 | $272,757.40 | RETAIL.NET |
| 27.457 | STORE MANAGEMENT | STORE 59<br>501 W BELT LINE RD<br>RICHARDSON, TX 75080<br>USA | 01/22/2024 | $346,338.75 | RETAIL.NET |
| 27.458 | STORE MANAGEMENT | STORE 591<br>292 BOSTON POST RD<br>ORANGE, CT 6477<br>USA | 02/20/2024 | $312,206.68 | RETAIL.NET |
| 27.459 | STORE MANAGEMENT | STORE 593<br>6038 MARSHA SHARP FWY<br>LUBBOCK, TX 79407<br>USA | 03/08/2024 | $408,152.45 | RETAIL.NET |
| 27.460 | STORE MANAGEMENT | STORE 594<br>36315 EUCLID AVE | 12/11/2023 | $280,315.97 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | WILLOUGHBY, OH 44094<br>USA | | | |
| 27.461 | STORE MANAGEMENT | STORE 595<br>3615 S FLORIDA AVE<br>LAKELAND, FL 33803<br>USA | 02/20/2024 | $338,400.37 | RETAIL.NET |
| 27.462 | STORE MANAGEMENT | STORE 60<br>1340 N TOWN EAST BLVD<br>MESQUITE, TX 75150<br>USA | 12/13/2023 | $444,874.82 | RETAIL.NET |
| 27.463 | STORE MANAGEMENT | STORE 600<br>3235 DONNELL DR<br>FORESTVILLE, MD 20747<br>USA | 01/15/2024 | $289,530.52 | RETAIL.NET |
| 27.464 | STORE MANAGEMENT | STORE 6001<br>1580 VFW PARKWAY<br>WEST ROXBURY, MA 2132<br>USA | 12/08/2023 | $417,204.11 | RETAIL.NET |
| 27.465 | STORE MANAGEMENT | STORE 6002<br>1160 BROADWAY SPACE #1160C<br>SAUGUS, MA 1906<br>USA | 12/11/2023 | $301,418.20 | RETAIL.NET |
| 27.466 | STORE MANAGEMENT | STORE 6004<br>321 WORCESTER RD<br>NATICK, MA 1760<br>USA | 03/22/2024 | $501,068.85 | RETAIL.NET |
| 27.467 | STORE MANAGEMENT | STORE 6005<br>120 WALTER J. HANNON PARKWAY<br>QUINCY, MA 2169<br>USA | 03/01/2024 | $422,199.99 | RETAIL.NET |
| 27.468 | STORE MANAGEMENT | STORE 6006<br>100 BOSTON TPKE.<br>SHREWSBURY, MA 1545<br>USA | 03/08/2024 | $295,670.83 | RETAIL.NET |
| 27.469 | STORE MANAGEMENT | STORE 601<br>401 N VETERANS PKWY<br>BLOOMINGTON, IL 61704<br>USA | 03/09/2024 | $304,061.28 | RETAIL.NET |
| 27.470 | STORE MANAGEMENT | STORE 6012<br>162 HILLSIDE RD.<br>CRANSTON, RI 2920<br>USA | 12/15/2023 | $348,383.46 | RETAIL.NET |
| 27.471 | STORE MANAGEMENT | STORE 6013<br>34 CAMBRIDGE ST.<br>BURLINGTON, MA 1803<br>USA | 01/24/2024 | $351,389.45 | RETAIL.NET |
| 27.472 | STORE MANAGEMENT | STORE 6014<br>90 ELM STREET<br>ENFIELD, CT 6082<br>USA | 03/04/2024 | $310,579.90 | RETAIL.NET |
| 27.473 | STORE MANAGEMENT | STORE 6015<br>1140 NEWPORT AVE.<br>ATTLEBORO, MA 2703 | 01/24/2024 | $320,615.18 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.474 | STORE MANAGEMENT | STORE 6017<br>8 MYSTIC VIEW ROAD<br>EVERETT, MA 2149<br>USA | 02/23/2024 | $327,483.13 | RETAIL.NET |
| 27.475 | STORE MANAGEMENT | STORE 6018<br>209 HARTFORD AVE.<br>BELLINGHAM, MA 2019<br>USA | 03/01/2024 | $314,077.09 | RETAIL.NET |
| 27.476 | STORE MANAGEMENT | STORE 6019<br>220 MAINE MALL RD.<br>SOUTH PORTLAND, ME 4106<br>USA | 03/08/2024 | $261,462.97 | RETAIL.NET |
| 27.477 | STORE MANAGEMENT | STORE 6022<br>15 STOCKWELL DRIVE<br>AVON, MA 2322<br>USA | 12/01/2023 | $316,561.28 | RETAIL.NET |
| 27.478 | STORE MANAGEMENT | STORE 6025<br>1960 TYRONE BLVD.<br>ST. PETERSBURG, FL 33710<br>USA | 03/09/2024 | $365,396.22 | RETAIL.NET |
| 27.479 | STORE MANAGEMENT | STORE 6026<br>600 SOUTH STREET WEST<br>RAYNHAM, MA 2767<br>USA | 12/08/2023 | $301,968.23 | RETAIL.NET |
| 27.480 | STORE MANAGEMENT | STORE 6027<br>2539 COUNTRYSIDE BLVD<br>CLEARWATER, FL 33761<br>USA | 03/12/2024 | $350,450.17 | RETAIL.NET |
| 27.481 | STORE MANAGEMENT | STORE 6028<br>3670 BEE RIDGE RD.<br>SARASOTA, FL 34233<br>USA | 12/05/2023 | $329,531.27 | RETAIL.NET |
| 27.482 | STORE MANAGEMENT | STORE 603<br>1549 FOREST AVE<br>STATEN ISLAND, NY 10302<br>USA | 03/11/2024 | $213,006.67 | RETAIL.NET |
| 27.483 | STORE MANAGEMENT | STORE 6030<br>86 N. DARTMOUTH MALL<br>NORTH DARTMOUTH, MA 2747<br>USA | 12/14/2023 | $297,299.27 | RETAIL.NET |
| 27.484 | STORE MANAGEMENT | STORE 6034<br>288 CHELMSFORD STREET<br>CHELMSFORD, MA 1824<br>USA | 03/01/2024 | $375,912.21 | RETAIL.NET |
| 27.485 | STORE MANAGEMENT | STORE 6038<br>1660 SOLDIERS FIELD RD.<br>BRIGHTON, MA 2135<br>USA | 12/14/2023 | $300,502.00 | RETAIL.NET |
| 27.486 | STORE MANAGEMENT | STORE 6042<br>1051 S WILLOW ST<br>MANCHESTER, NH 03103<br>USA | 01/19/2024 | $446,487.21 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.487 | STORE MANAGEMENT | STORE 6046<br>30 PROVIDENCE HIGHWAY<br>EAST WALPOLE, MA 2032<br>USA | 12/13/2023 | $290,730.23 | RETAIL.NET |
| 27.488 | STORE MANAGEMENT | STORE 6047<br>266 DANIEL WEBSTER HWY<br>NASHUA, NH 3060<br>USA | 12/08/2023 | $246,191.10 | RETAIL.NET |
| 27.489 | STORE MANAGEMENT | STORE 6048<br>70 WORCESTER PROVIDENCE TPKE<br>MILLBURY, MA 1527<br>USA | 12/07/2023 | $300,417.23 | RETAIL.NET |
| 27.490 | STORE MANAGEMENT | STORE 6049<br>915 HARTFORD TPKE<br>WATERFORD, CT 6385<br>USA | 12/14/2023 | $285,716.37 | RETAIL.NET |
| 27.491 | STORE MANAGEMENT | STORE 605<br>7571 CARSON BLVD<br>LONG BEACH, CA 90808<br>USA | 01/15/2024 | $460,957.62 | RETAIL.NET |
| 27.492 | STORE MANAGEMENT | STORE 6052<br>22 WATERTOWER PLAZA<br>LEOMINSTER, MA 1453<br>USA | 01/30/2024 | $340,965.32 | RETAIL.NET |
| 27.493 | STORE MANAGEMENT | STORE 6056<br>1350 BALD HILL ROAD<br>WARWICK, RI 2886<br>USA | 01/15/2024 | $378,477.66 | RETAIL.NET |
| 27.494 | STORE MANAGEMENT | STORE 6058<br>12799 CITRUS PLAZA DR<br>TAMPA, FL 33625<br>USA | 03/20/2024 | $294,740.57 | RETAIL.NET |
| 27.495 | STORE MANAGEMENT | STORE 6060<br>591 W MEMORIAL DR<br>CHICOPEE, MA 1020<br>USA | 12/12/2023 | $424,255.06 | RETAIL.NET |
| 27.496 | STORE MANAGEMENT | STORE 6062<br>15-17 MAIN STREET<br>EAST HARTFORD, CT 6118<br>USA | 03/15/2024 | $285,362.88 | RETAIL.NET |
| 27.497 | STORE MANAGEMENT | STORE 6064<br>5145 US-19<br>NEW PORT RICHEY, FL 34652<br>USA | 12/14/2023 | $277,771.15 | RETAIL.NET |
| 27.498 | STORE MANAGEMENT | STORE 6065<br>231A HIGHLAND AVE<br>SEEKONK, MA 2771<br>USA | 12/11/2023 | $299,996.52 | RETAIL.NET |
| 27.499 | STORE MANAGEMENT | STORE 6066<br>480 STILLWATER AVE<br>BANGOR, ME 4401<br>USA | 01/26/2024 | $288,141.12 | RETAIL.NET |
| 27.500 | STORE MANAGEMENT | STORE 6068 | 02/06/2024 | $430,261.34 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 300 ANDOVER ST<br>PEABODY, MA 1960<br>USA | | | |
| 27.501 | STORE MANAGEMENT | STORE 6071<br>1444 PLEASANT VALLEY RD D-01<br>MANCHESTER, CT 6042<br>USA | 03/22/2024 | $396,148.26 | RETAIL.NET |
| 27.502 | STORE MANAGEMENT | STORE 6072<br>4 PLAISTOW ROAD<br>PLAISTOW, NH 3865<br>USA | 01/26/2024 | $282,048.67 | RETAIL.NET |
| 27.503 | STORE MANAGEMENT | STORE 608<br>1551 HIGHWAY 287 NORTH<br>MANSFIELD, TX 76063<br>USA | 01/17/2024 | $305,836.37 | RETAIL.NET |
| 27.504 | STORE MANAGEMENT | STORE 609<br>4962 MONROE ST<br>TOLEDO, OH 43623<br>USA | 03/12/2024 | $316,257.42 | RETAIL.NET |
| 27.505 | STORE MANAGEMENT | STORE 61<br>1701 PRESTON RD<br>PLANO, TX 75093<br>USA | 01/24/2024 | $336,221.68 | RETAIL.NET |
| 27.506 | STORE MANAGEMENT | STORE 610<br>8222 S YOSEMITE ST<br>CENTENNIAL, CO 80112<br>USA | 03/13/2024 | $447,243.01 | RETAIL.NET |
| 27.507 | STORE MANAGEMENT | STORE 611<br>1217-1229 N MILITARY HWY<br>NORFOLK, VA 23502<br>USA | 02/09/2024 | $275,361.56 | RETAIL.NET |
| 27.508 | STORE MANAGEMENT | STORE 613<br>58 VETERANS MEMORIAL HWY<br>COMMACK, NY 11725<br>USA | 01/19/2024 | $544,562.74 | RETAIL.NET |
| 27.509 | STORE MANAGEMENT | STORE 614<br>1986 TULLY RD<br>SAN JOSE, CA 95122<br>USA | 12/04/2023 | $344,931.67 | RETAIL.NET |
| 27.510 | STORE MANAGEMENT | STORE 615<br>5500 SUNRISE HWY<br>MASSAPEQUA, NY 11758<br>USA | 03/01/2024 | $418,647.83 | RETAIL.NET |
| 27.511 | STORE MANAGEMENT | STORE 618<br>2172 SIR BARTON WAY<br>LEXINGTON, KY 40509<br>USA | 03/22/2024 | $304,909.90 | RETAIL.NET |
| 27.512 | STORE MANAGEMENT | STORE 619<br>249 ROBERT C DANIEL JR PKWY<br>AUGUSTA, GA 30909<br>USA | 01/19/2024 | $316,216.77 | RETAIL.NET |
| 27.513 | STORE MANAGEMENT | STORE 62<br>1520 W INTERSTATE 20 | 01/19/2024 | $286,683.53 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | ARLINGTON, TX 76017<br>USA | | | |
| 27.514 | STORE MANAGEMENT | STORE 621<br>11066 PECAN PARK BLVD<br>CEDAR PARK, TX 78613<br>USA | 01/15/2024 | $420,964.36 | RETAIL.NET |
| 27.515 | STORE MANAGEMENT | STORE 622<br>208 TOWNE CENTER DRIVE<br>COMPTON, CA 90220<br>USA | 01/25/2024 | $363,768.54 | RETAIL.NET |
| 27.516 | STORE MANAGEMENT | STORE 623<br>339 N CONGRESS AVE<br>BOYNTON BEACH, FL 33426<br>USA | 03/14/2024 | $346,095.46 | RETAIL.NET |
| 27.517 | STORE MANAGEMENT | STORE 624<br>2401 MCHENRY AVE<br>MODESTO, CA 95350<br>USA | 12/07/2023 | $409,212.39 | RETAIL.NET |
| 27.518 | STORE MANAGEMENT | STORE 625<br>5700 JOHNSTON ST<br>LAFAYETTE, LA 70503<br>USA | 12/05/2023 | $477,157.35 | RETAIL.NET |
| 27.519 | STORE MANAGEMENT | STORE 626<br>3500A KLOSE WAY<br>RICHMOND, CA 94806<br>USA | 03/19/2024 | $350,076.62 | RETAIL.NET |
| 27.520 | STORE MANAGEMENT | STORE 627<br>4450 EASTGATE BLVD.<br>CINCINNATI, OH 45245<br>USA | 02/19/2024 | $382,883.53 | RETAIL.NET |
| 27.521 | STORE MANAGEMENT | STORE 628<br>1280 CARL D SILVER PKWY<br>FREDERICKSBURG, VA 22401<br>USA | 02/23/2024 | $346,891.89 | RETAIL.NET |
| 27.522 | STORE MANAGEMENT | STORE 629<br>7123 CERMAK RD PLAZA<br>BERWYN, IL 60402<br>USA | 01/25/2024 | $316,732.77 | RETAIL.NET |
| 27.523 | STORE MANAGEMENT | STORE 63<br>2540 NORTH JOSEY LANE<br>CARROLLTON, TX 75006<br>USA | 01/18/2024 | $336,737.05 | RETAIL.NET |
| 27.524 | STORE MANAGEMENT | STORE 631<br>13760 NORTHWEST FREEWAY<br>HOUSTON, TX 77040<br>USA | 01/26/2024 | $290,938.99 | RETAIL.NET |
| 27.525 | STORE MANAGEMENT | STORE 633<br>3140 E PRIEN LAKE RD<br>LAKE CHARLES, LA 70615<br>USA | 02/28/2024 | $388,957.19 | RETAIL.NET |
| 27.526 | STORE MANAGEMENT | STORE 635<br>15555 E 14TH STREET<br>SAN LEANDRO, CA 94578 | 12/11/2023 | $310,526.51 | RETAIL.NET |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.527 | STORE MANAGEMENT | STORE 638<br>863 BLOSSOM HILL RD<br>SAN JOSE, CA 95123<br>USA | 12/11/2023 | $295,015.15 | RETAIL.NET |
| 27.528 | STORE MANAGEMENT | STORE 639<br>7882 VAN NUYS BLVD<br>VAN NUYS, CA 91402<br>USA | 01/17/2024 | $388,064.87 | RETAIL.NET |
| 27.529 | STORE MANAGEMENT | STORE 64<br>3929 WEST AIRPORT FREEWAY<br>IRVING, TX 75062<br>USA | 01/16/2024 | $392,463.19 | RETAIL.NET |
| 27.530 | STORE MANAGEMENT | STORE 641<br>5425 S SPID DR<br>CORPUS CHRISTI, TX 78411<br>USA | 02/08/2024 | $489,046.42 | RETAIL.NET |
| 27.531 | STORE MANAGEMENT | STORE 642<br>7690 N. ACADEMY BLVD.<br>COLORADO SPRINGS, CO 80920<br>USA | 01/17/2024 | $270,785.62 | RETAIL.NET |
| 27.532 | STORE MANAGEMENT | STORE 644<br>4575 ROSEWOOD DRIVE<br>PLEASANTON, CA 94588<br>USA | 12/12/2023 | $473,564.98 | RETAIL.NET |
| 27.533 | STORE MANAGEMENT | STORE 645<br>20215-20217 RTE 19<br>CRANBERRY TOWNSHIP, PA 16066<br>USA | 12/01/2023 | $254,097.43 | RETAIL.NET |
| 27.534 | STORE MANAGEMENT | STORE 646<br>2825 NORTHTOWNE LN<br>RENO, NV 89512<br>USA | 02/27/2024 | $302,603.01 | RETAIL.NET |
| 27.535 | STORE MANAGEMENT | STORE 647<br>162 E MAIN ST<br>MOUNT KISCO, NY 10549<br>USA | 12/06/2023 | $330,228.13 | RETAIL.NET |
| 27.536 | STORE MANAGEMENT | STORE 649<br>1297 POLARIS PARKWAY<br>COLUMBUS, OH 43240<br>USA | 03/15/2024 | $312,022.27 | RETAIL.NET |
| 27.537 | STORE MANAGEMENT | STORE 65<br>305 MEDALLION CTR<br>DALLAS, TX 75214<br>USA | 03/19/2024 | $462,170.09 | RETAIL.NET |
| 27.538 | STORE MANAGEMENT | STORE 650<br>1755 W FULLERTON AVE<br>CHICAGO, IL 60614<br>USA | 01/26/2024 | $473,215.35 | RETAIL.NET |
| 27.539 | STORE MANAGEMENT | STORE 651<br>1901 NORTH MILITARY TRAIL<br>WEST PALM BEACH, FL 33409<br>USA | 03/22/2024 | $463,579.01 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.540 | STORE MANAGEMENT | STORE 652<br>2601 S IH 35<br>ROUND ROCK, TX 78664<br>USA | 12/12/2023 | $327,265.13 | RETAIL.NET |
| 27.541 | STORE MANAGEMENT | STORE 655<br>7153 NARCOOSSE ROAD<br>ORLANDO, FL 32822<br>USA | 12/13/2023 | $284,222.71 | RETAIL.NET |
| 27.542 | STORE MANAGEMENT | STORE 656<br>7547 YOUREE DRIVE<br>SHREVEPORT, LA 71105<br>USA | 12/05/2023 | $475,259.99 | RETAIL.NET |
| 27.543 | STORE MANAGEMENT | STORE 661<br>157 SOUTH LAS POSAS ROAD<br>SAN MARCOS, CA 92078<br>USA | 12/13/2023 | $366,676.85 | RETAIL.NET |
| 27.544 | STORE MANAGEMENT | STORE 664<br>1514 W 33RD ST<br>CHICAGO, IL 60608<br>USA | 02/05/2024 | $283,202.84 | RETAIL.NET |
| 27.545 | STORE MANAGEMENT | STORE 665<br>17356 SOUTHCENTER PKWY<br>TUKWILA, WA 98188<br>USA | 02/21/2024 | $258,782.33 | RETAIL.NET |
| 27.546 | STORE MANAGEMENT | STORE 669<br>19670 HAWTHORNE BLVD<br>TORRANCE, CA 90503<br>USA | 01/24/2024 | $321,647.34 | RETAIL.NET |
| 27.547 | STORE MANAGEMENT | STORE 671<br>911 N HOMESTEAD BLVD<br>HOMESTEAD, FL 33030<br>USA | 02/05/2024 | $335,209.34 | RETAIL.NET |
| 27.548 | STORE MANAGEMENT | STORE 672<br>31417 PACIFIC HWY SOUTH<br>FEDERAL WAY, WA 98003<br>USA | 03/07/2024 | $337,057.46 | RETAIL.NET |
| 27.549 | STORE MANAGEMENT | STORE 673<br>2009 EAST GREYHOUND PASS<br>CARMEL, IN 46032<br>USA | 02/08/2024 | $295,804.42 | RETAIL.NET |
| 27.550 | STORE MANAGEMENT | STORE 674<br>2795 RICHMOND AVE<br>STATEN ISLAND, NY 10314<br>USA | 03/13/2024 | $422,588.47 | RETAIL.NET |
| 27.551 | STORE MANAGEMENT | STORE 679<br>763 S MAIN ST<br>ORANGE, CA 92868<br>USA | 12/13/2023 | $303,999.45 | RETAIL.NET |
| 27.552 | STORE MANAGEMENT | STORE 681<br>38 W 14TH ST<br>NEW YORK, NY 10011<br>USA | 03/15/2024 | $427,922.51 | RETAIL.NET |
| 27.553 | STORE MANAGEMENT | STORE 683 | 03/22/2024 | $358,445.45 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 6705 FM 1960 RD EAST<br>HUMBLE, TX 77346<br>USA | | | |
| 27.554 | STORE MANAGEMENT | STORE 686<br>128 BAILEY FARM ROAD<br>MONROE, NY 10950<br>USA | 12/12/2023 | $364,490.75 | RETAIL.NET |
| 27.555 | STORE MANAGEMENT | STORE 687<br>7417 GRAND AVE<br>ELMHURST, NY 11373<br>USA | 02/07/2024 | $388,976.58 | RETAIL.NET |
| 27.556 | STORE MANAGEMENT | STORE 688<br>6640 LOISDALE ROAD<br>SPRINGFIELD, VA 22150<br>USA | 02/19/2024 | $327,696.24 | RETAIL.NET |
| 27.557 | STORE MANAGEMENT | STORE 689<br>2396 SUNRISE HWY<br>ISLIP, NY 11751<br>USA | 03/22/2024 | $443,783.95 | RETAIL.NET |
| 27.558 | STORE MANAGEMENT | STORE 690<br>3333 CROMPOND RD<br>YORKTOWN HEIGHTS, NY 10598<br>USA | 02/05/2024 | $425,476.29 | RETAIL.NET |
| 27.559 | STORE MANAGEMENT | STORE 691<br>1979 OLD FORT PRKWY<br>MURFREESBORO, TN 37129<br>USA | 12/01/2023 | $377,379.13 | RETAIL.NET |
| 27.560 | STORE MANAGEMENT | STORE 692<br>120 SUNRISE HWY<br>PATCHOGUE, NY 11772<br>USA | 03/08/2024 | $562,539.22 | RETAIL.NET |
| 27.561 | STORE MANAGEMENT | STORE 695<br>1500 ALMONESSON RD<br>WOODBURY, NJ 8096<br>USA | 01/16/2024 | $427,158.04 | RETAIL.NET |
| 27.562 | STORE MANAGEMENT | STORE 697<br>1444 N. ALAFAYA TRAIL<br>ORLANDO, FL 32828<br>USA | 12/07/2023 | $406,060.62 | RETAIL.NET |
| 27.563 | STORE MANAGEMENT | STORE 699<br>1403 W PIPELINE RD<br>HURST, TX 76053<br>USA | 12/01/2023 | $392,995.75 | RETAIL.NET |
| 27.564 | STORE MANAGEMENT | STORE 701<br>950 MIRON LANE<br>KINGSTON, NY 12401<br>USA | 01/15/2024 | $281,855.47 | RETAIL.NET |
| 27.565 | STORE MANAGEMENT | STORE 705<br>3401 N MIAMI AVENUE #126<br>MIAMI, FL 33127<br>USA | 03/20/2024 | $374,562.95 | RETAIL.NET |
| 27.566 | STORE MANAGEMENT | STORE 706<br>143 MARKET STREET | 03/09/2024 | $308,738.97 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | WINCHESTER, VA 22603<br>USA | | | |
| 27.567 | STORE MANAGEMENT | STORE 707<br>2015 BIRCH ROAD<br>CHULA VISTA, CA 91915<br>USA | 02/19/2024 | $415,225.64 | RETAIL.NET |
| 27.568 | STORE MANAGEMENT | STORE 708<br>1745 NW ST LUCIE WEST BLVD<br>PORT ST LUCIE, FL 34986<br>USA | 03/15/2024 | $276,773.78 | RETAIL.NET |
| 27.569 | STORE MANAGEMENT | STORE 710<br>385 ROUTE 3<br>CLIFTON, NJ 7014<br>USA | 02/28/2024 | $472,365.90 | RETAIL.NET |
| 27.570 | STORE MANAGEMENT | STORE 711<br>3149 KENNEDY BLVD.<br>NORTH BERGEN, NJ 7047<br>USA | 12/08/2023 | $320,134.50 | RETAIL.NET |
| 27.571 | STORE MANAGEMENT | STORE 712<br>670 NASSAU PARK BLVD<br>PRINCETON, NJ 8540<br>USA | 01/16/2024 | $313,125.64 | RETAIL.NET |
| 27.572 | STORE MANAGEMENT | STORE 713<br>180 MARKETPLACE BLVD<br>HAMILTON, NJ 8691<br>USA | 01/25/2024 | $333,032.04 | RETAIL.NET |
| 27.573 | STORE MANAGEMENT | STORE 714<br>1180 NIXON DRIVE<br>MT. LAUREL, NJ 8054<br>USA | 02/26/2024 | $404,494.13 | RETAIL.NET |
| 27.574 | STORE MANAGEMENT | STORE 715<br>2148 N 2ND ST<br>MILLVILLE, NJ 8332<br>USA | 02/19/2024 | $273,217.98 | RETAIL.NET |
| 27.575 | STORE MANAGEMENT | STORE 716<br>611 CROSS KEYS ROAD<br>SICKLERVILLE, NJ 8081<br>USA | 01/29/2024 | $378,753.92 | RETAIL.NET |
| 27.576 | STORE MANAGEMENT | STORE 717<br>79 ROUTE 73 & COOPER RD<br>VOORHEES, NJ 8043<br>USA | 02/06/2024 | $302,429.76 | RETAIL.NET |
| 27.577 | STORE MANAGEMENT | STORE 718<br>2630 CENTRAL PARK AVENUE<br>YONKERS, NY 10710<br>USA | 02/23/2024 | $495,235.43 | RETAIL.NET |
| 27.578 | STORE MANAGEMENT | STORE 727<br>2404 CATASAUQUA RD<br>BETHLEHEM, PA 18018<br>USA | 12/07/2023 | $286,504.55 | RETAIL.NET |
| 27.579 | STORE MANAGEMENT | STORE 728<br>2536 MACARTHUR RD<br>WHITEHALL, PA 18052 | 12/12/2023 | $385,961.11 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.580 | STORE MANAGEMENT | STORE 734<br>357 MOUNT HOPE AVENUE<br>ROCKAWAY, NJ 7866<br>USA | 02/19/2024 | $633,532.82 | RETAIL.NET |
| 27.581 | STORE MANAGEMENT | STORE 737<br>4743-A ASHFORD DUNWOODY ROAD<br>ATLANTA, GA 30338<br>USA | 03/14/2024 | $356,319.75 | RETAIL.NET |
| 27.582 | STORE MANAGEMENT | STORE 738<br>9101 WOODMORE CENTRE DRIVE<br>LANHAM, MD 20706<br>USA | 01/29/2024 | $370,137.26 | RETAIL.NET |
| 27.583 | STORE MANAGEMENT | STORE 739<br>1107 N BURLESON BLVD<br>BURLESON, TX 76028<br>USA | 02/29/2024 | $234,582.37 | RETAIL.NET |
| 27.584 | STORE MANAGEMENT | STORE 741<br>660 COLUMBUS AVENUE<br>NEW YORK, NY 10025<br>USA | 03/08/2024 | $364,386.15 | RETAIL.NET |
| 27.585 | STORE MANAGEMENT | STORE 745<br>165 W RT 4<br>PARAMUS, NJ 7652<br>USA | 02/08/2024 | $522,382.77 | RETAIL.NET |
| 27.586 | STORE MANAGEMENT | STORE 746<br>669 N RT 17<br>PARAMUS, NJ 7652<br>USA | 03/09/2024 | $386,119.36 | RETAIL.NET |
| 27.587 | STORE MANAGEMENT | STORE 747<br>730 RTE 202<br>BRIDGEWATER, NJ 8807<br>USA | 02/29/2024 | $330,467.59 | RETAIL.NET |
| 27.588 | STORE MANAGEMENT | STORE 748<br>509 RIVER RD<br>EDGEWATER, NJ 7020<br>USA | 02/26/2024 | $365,432.17 | RETAIL.NET |
| 27.589 | STORE MANAGEMENT | STORE 749<br>16100 BEACH BLVD<br>HUNTINGTON BEACH, CA 92647<br>USA | 01/16/2024 | $440,532.73 | RETAIL.NET |
| 27.590 | STORE MANAGEMENT | STORE 750<br>2550 CANYON SPRINGS PKWY<br>RIVERSIDE, CA 92507<br>USA | 01/18/2024 | $384,867.76 | RETAIL.NET |
| 27.591 | STORE MANAGEMENT | STORE 751<br>27110 ALICIA PKWY<br>LAGUNA NIGUEL, CA 92677<br>USA | 12/14/2023 | $377,752.42 | RETAIL.NET |
| 27.592 | STORE MANAGEMENT | STORE 752<br>19389 VICTORY BLVD<br>RESEDA, CA 91335<br>USA | 02/01/2024 | $360,433.57 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.593 | STORE MANAGEMENT | STORE 753<br>1736 E. 3RD STREET<br>WILLIAMSPORT, PA 17701<br>USA | 12/01/2023 | $325,067.60 | RETAIL.NET |
| 27.594 | STORE MANAGEMENT | STORE 754<br>2560 GULF FREEWAY SOUTH<br>LEAGUE CITY, TX 77573<br>USA | 01/18/2024 | $311,346.99 | RETAIL.NET |
| 27.595 | STORE MANAGEMENT | STORE 757<br>5466 WEST GRAND PARKWAY SOUTH<br>RICHMOND, TX 77406<br>USA | 03/17/2024 | $371,258.86 | RETAIL.NET |
| 27.596 | STORE MANAGEMENT | STORE 758<br>6757 HIGHWAY 6 NORTH<br>HOUSTON, TX 77084<br>USA | 03/22/2024 | $403,130.01 | RETAIL.NET |
| 27.597 | STORE MANAGEMENT | STORE 759<br>5725 EASTEX FREEWAY<br>BEAUMONT, TX 77706<br>USA | 01/24/2024 | $332,696.36 | RETAIL.NET |
| 27.598 | STORE MANAGEMENT | STORE 76<br>3837 S BRISTOL ST<br>SANTA ANA, CA 92704<br>USA | 01/25/2024 | $344,735.75 | RETAIL.NET |
| 27.599 | STORE MANAGEMENT | STORE 760<br>42800 JACKSON AVE<br>INDIO, CA 92203<br>USA | 01/18/2024 | $410,722.38 | RETAIL.NET |
| 27.600 | STORE MANAGEMENT | STORE 761<br>1001 BAY AREA BLVD.<br>WEBSTER, TX 77598<br>USA | 01/26/2024 | $490,974.29 | RETAIL.NET |
| 27.601 | STORE MANAGEMENT | STORE 763<br>6503 MILLS CIVIC PKWY<br>WEST DES MOINES, IA 50266<br>USA | 02/23/2024 | $285,763.38 | RETAIL.NET |
| 27.602 | STORE MANAGEMENT | STORE 786<br>5946 EAST SAM HOUSTON PKWY NORTH<br>HOUSTON, TX 77049<br>USA | 01/29/2024 | $375,171.55 | RETAIL.NET |
| 27.603 | STORE MANAGEMENT | STORE 807<br>2608 SMITH RANCH RD<br>PEARLAND, TX 77584<br>USA | 02/23/2024 | $333,132.52 | RETAIL.NET |
| 27.604 | STORE MANAGEMENT | STORE 808<br>516 GULFGATE CENTER MALL<br>HOUSTON, TX 77087<br>USA | 02/26/2024 | $379,194.46 | RETAIL.NET |
| 27.605 | STORE MANAGEMENT | STORE 809<br>1386 E. MAIN STREET<br>WOODLAND, CA 95776 | 12/13/2023 | $306,421.30 | RETAIL.NET |

| Part 13: | Details About the Debtor's Business or Connections to Any Business | | | |
|---|---|---|---|---|
| | | USA | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.606 | STORE MANAGEMENT | STORE 810<br>20740 STEVENS CREEK BLVD.<br>CUPERTINO, CA 95014<br>USA | 02/23/2024 | $369,043.51 | RETAIL.NET |
| 27.607 | STORE MANAGEMENT | STORE 811<br>305 E. TRENTON ROAD<br>EDINBURG, TX 78539<br>USA | 03/12/2024 | $337,412.64 | RETAIL.NET |
| 27.608 | STORE MANAGEMENT | STORE 813<br>1171 N NATIONAL AVENUE<br>COLUMBUS, IN 47201<br>USA | 12/11/2023 | $365,902.55 | RETAIL.NET |
| 27.609 | STORE MANAGEMENT | STORE 816<br>275 MONROEVILLE MALL<br>MONROEVILLE, PA 15146<br>USA | 02/23/2024 | $318,902.76 | RETAIL.NET |
| 27.610 | STORE MANAGEMENT | STORE 817<br>11375 LINCOLN HWY<br>MOKENA, IL 60448<br>USA | 03/09/2024 | $315,467.33 | RETAIL.NET |
| 27.611 | STORE MANAGEMENT | STORE 820<br>13220 S. CICERO AVE.<br>CRESTWOOD, IL 60418<br>USA | 02/05/2024 | $292,797.76 | RETAIL.NET |
| 27.612 | STORE MANAGEMENT | STORE 822<br>2410 LAPORTE AVE.<br>VALPARAISO, IN 46383<br>USA | 03/21/2024 | $283,620.89 | RETAIL.NET |
| 27.613 | STORE MANAGEMENT | STORE 827<br>1240 STAFFORD MARKET PL.<br>STAFFORD, VA 22556<br>USA | 02/09/2024 | $288,794.76 | RETAIL.NET |
| 27.614 | STORE MANAGEMENT | STORE 828<br>4004 U.S. 130<br>DELRAN, NJ 8075<br>USA | 03/08/2024 | $292,203.79 | RETAIL.NET |
| 27.615 | STORE MANAGEMENT | STORE 829<br>1554 HWY 20 WEST<br>MCDONOUGH, GA 30253<br>USA | 02/28/2024 | $336,200.38 | RETAIL.NET |
| 27.616 | STORE MANAGEMENT | STORE 836<br>431 TARRYTOWN RD<br>WHITE PLAINS, NY 10607<br>USA | 03/22/2024 | $412,397.87 | RETAIL.NET |
| 27.617 | STORE MANAGEMENT | STORE 838<br>790 GRAVOIS BLUFFS PLAZA DR<br>FENTON, MO 63026<br>USA | 01/19/2024 | $93,215.62 | RETAIL.NET |
| 27.618 | STORE MANAGEMENT | STORE 839<br>15909 MANCHESTER RD<br>ELLISVILLE, MO 63011<br>USA | 12/11/2023 | $385,238.64 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.619 | STORE MANAGEMENT | STORE 840<br>8503 KINGSTON PIKE<br>KNOXVILLE , TN 37919<br>USA | 03/09/2024 | $363,684.96 | RETAIL.NET |
| 27.620 | STORE MANAGEMENT | STORE 841<br>2901 TAZEWELL PIKE<br>KNOXVILLE , TN 37918<br>USA | 03/09/2024 | $324,156.14 | RETAIL.NET |
| 27.621 | STORE MANAGEMENT | STORE 842<br>11334 PARKSIDE DRIVE<br>KNOXVILLE , TN 37934<br>USA | 03/19/2024 | $409,147.16 | RETAIL.NET |
| 27.622 | STORE MANAGEMENT | STORE 843<br>4107 PORTSMOUTH BLVD.<br>CHESAPEAKE, VA 23321<br>USA | 03/09/2024 | $356,732.24 | RETAIL.NET |
| 27.623 | STORE MANAGEMENT | STORE 846<br>123 ROCKLAND CENTER<br>NANUET, NY 10954<br>USA | 02/26/2024 | $448,869.84 | RETAIL.NET |
| 27.624 | STORE MANAGEMENT | STORE 849<br>2918 TITTABAWASSEE RD<br>SAGINAW, MI 48604<br>USA | 03/09/2024 | $285,144.67 | RETAIL.NET |
| 27.625 | STORE MANAGEMENT | STORE 850<br>1155 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017<br>USA | 03/01/2024 | $312,969.42 | RETAIL.NET |
| 27.626 | STORE MANAGEMENT | STORE 852<br>1047 NORTH DUPONT HWY<br>DOVER, DE 19901<br>USA | 01/30/2024 | $316,303.69 | RETAIL.NET |
| 27.627 | STORE MANAGEMENT | STORE 853<br>1402 SE EVERETT MALL WAY<br>EVERETT, WA 98208<br>USA | 03/10/2024 | $287,272.23 | RETAIL.NET |
| 27.628 | STORE MANAGEMENT | STORE 854<br>4826 SW LOOP 820<br>FORT WORTH, TX 76109<br>USA | 02/23/2024 | $369,826.52 | RETAIL.NET |
| 27.629 | STORE MANAGEMENT | STORE 857<br>28591 TOMBALL PARKWAY<br>TOMBALL, TX 77375<br>USA | 12/11/2023 | $275,369.27 | RETAIL.NET |
| 27.630 | STORE MANAGEMENT | STORE 860<br>1 FORDHAM PLAZA<br>BRONX, NY 10458<br>USA | 12/13/2023 | $341,249.32 | RETAIL.NET |
| 27.631 | STORE MANAGEMENT | STORE 861<br>10701 BLACKLIST EASTERN ROAD<br>PICKERINGTON, OH 43147<br>USA | 02/23/2024 | $258,625.68 | RETAIL.NET |
| 27.632 | STORE MANAGEMENT | STORE 862 | 12/04/2023 | $359,294.86 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 40 ALTAMA VILLAGE DRIVE<br>BRUNSWICK, GA 31525<br>USA | | | |
| 27.633 | STORE MANAGEMENT | STORE 866<br>5916 RED BUG LAKE RD<br>WINTER SPRINGS, FL 32708<br>USA | 12/05/2023 | $292,291.31 | RETAIL.NET |
| 27.634 | STORE MANAGEMENT | STORE 868<br>2770 HWY 365<br>PORT ARTHUR, TX 77640<br>USA | 03/07/2024 | $317,522.48 | RETAIL.NET |
| 27.635 | STORE MANAGEMENT | STORE 874<br>2200 HARBOR BLVD<br>COSTA MESA, CA 92627<br>USA | 02/20/2024 | $347,486.68 | RETAIL.NET |
| 27.636 | STORE MANAGEMENT | STORE 876<br>1613 HILLTOP DRIVE<br>REDDING, CA 96002<br>USA | 12/08/2023 | $285,815.92 | RETAIL.NET |
| 27.637 | STORE MANAGEMENT | STORE 877<br>1396 WHISKEY ROAD<br>AIKEN, SC 29803<br>USA | 01/26/2024 | $316,428.04 | RETAIL.NET |
| 27.638 | STORE MANAGEMENT | STORE 879<br>6628 LAKE WORTH BLVD<br>LAKE WORTH, TX 76135<br>USA | 03/22/2024 | $342,708.33 | RETAIL.NET |
| 27.639 | STORE MANAGEMENT | STORE 880<br>1701 ROUTE 9<br>WAPPINGER'S FALLS, NY 12590<br>USA | 01/26/2024 | $326,484.70 | RETAIL.NET |
| 27.640 | STORE MANAGEMENT | STORE 882<br>6302 SUNRISE BLVD<br>CITRUS HEIGHTS, CA 95610<br>USA | 12/14/2023 | $292,202.95 | RETAIL.NET |
| 27.641 | STORE MANAGEMENT | STORE 883<br>30115 HAUN ROAD<br>MENIFEE, CA 92584<br>USA | 02/06/2024 | $385,130.21 | RETAIL.NET |
| 27.642 | STORE MANAGEMENT | STORE 884<br>1255 RARITAN ROAD<br>CLARK, NJ 7066<br>USA | 03/07/2024 | $410,009.32 | RETAIL.NET |
| 27.643 | STORE MANAGEMENT | STORE 887<br>910 WOLCOTT STREET<br>WATERBURY , CT 6705<br>USA | 01/29/2024 | $299,891.12 | RETAIL.NET |
| 27.644 | STORE MANAGEMENT | STORE 889<br>2100 DIXWELL AVENUE<br>HAMDEN, CT 6514<br>USA | 03/15/2024 | $274,115.90 | RETAIL.NET |
| 27.645 | STORE MANAGEMENT | STORE 890<br>1240 SOUTH HOVER ST | 03/22/2024 | $280,279.24 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | LONGMONT, CO 80501<br>USA | | | |
| 27.646 | STORE MANAGEMENT | STORE 891<br>127 W TIVERTON WAY<br>LEXINGTON, KY 40503<br>USA | 12/13/2023 | $352,752.06 | RETAIL.NET |
| 27.647 | STORE MANAGEMENT | STORE 892<br>13806 E. INDIANA AVENUE<br>SPOKANE VALLEY, WA 99216<br>USA | 03/04/2024 | $280,914.82 | RETAIL.NET |
| 27.648 | STORE MANAGEMENT | STORE 897<br>8920 NE 5TH AVE<br>VANCOUVER, WA 98665<br>USA | 03/15/2024 | $272,023.31 | RETAIL.NET |
| 27.649 | STORE MANAGEMENT | STORE 898<br>114 WOODY JONES BLVD<br>FLORENCE, SC 29501<br>USA | 03/16/2024 | $297,737.38 | RETAIL.NET |
| 27.650 | STORE MANAGEMENT | STORE 901<br>530 BUSHY HILL ROAD<br>SIMSBURY, CT 6070<br>USA | 12/05/2023 | $341,382.95 | RETAIL.NET |
| 27.651 | STORE MANAGEMENT | STORE 902<br>574 PINNACLE PARKWAY<br>BRISTOL, TN 37620<br>USA | 12/04/2023 | $383,211.82 | RETAIL.NET |
| 27.652 | STORE MANAGEMENT | STORE 904<br>215 DORSET STREET<br>SOUTH BURLINGTON, VT 5403<br>USA | 12/12/2023 | $444,661.83 | RETAIL.NET |
| 27.653 | STORE MANAGEMENT | STORE 905<br>1865 CAMPBELL LANE SUITE 300<br>BOWLING GREEN, KY 42104<br>USA | 03/05/2024 | $287,241.37 | RETAIL.NET |
| 27.654 | STORE MANAGEMENT | STORE 907<br>3271 MARKETPLACE DRIVE<br>COUNCIL BLUFFS, IA 51501<br>USA | 01/22/2024 | $355,728.59 | RETAIL.NET |
| 27.655 | STORE MANAGEMENT | STORE 912<br>500 CONNECTICUT AVE<br>NORWALK, CT 6854<br>USA | 03/22/2024 | $366,229.47 | RETAIL.NET |
| 27.656 | STORE MANAGEMENT | STORE 913<br>2009 BLACK ROCK TPKE<br>FAIRFIELD, CT 6825<br>USA | 03/16/2024 | $389,068.50 | RETAIL.NET |
| 27.657 | STORE MANAGEMENT | STORE 914<br>440 CBL DRIVE<br>ST. AUGUSTINE, FL 32086<br>USA | 12/07/2023 | $411,993.26 | RETAIL.NET |
| 27.658 | STORE MANAGEMENT | STORE 923<br>4377 9TH STREET NORTH<br>NAPLES, FL 34104 | 03/09/2024 | $592,979.21 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | USA | | | |
| 27.659 | STORE MANAGEMENT | STORE 924<br>29800 SOUTHFIELD RD<br>SOUTHFIELD, MI 48076<br>USA | 12/07/2023 | $420,058.87 | RETAIL.NET |
| 27.660 | STORE MANAGEMENT | STORE 926<br>3373 STEELYARD DRIVE<br>CLEVELAND, OH 44109<br>USA | 12/04/2023 | $194,940.63 | RETAIL.NET |
| 27.661 | STORE MANAGEMENT | STORE 930<br>7555 MARKET PLACE DRIVE<br>AURORA, OH 44202<br>USA | 12/07/2023 | $327,890.40 | RETAIL.NET |
| 27.662 | STORE MANAGEMENT | STORE 931<br>28640 HIGHWAY 290<br>CYPRESS, TX 77433<br>USA | 03/08/2024 | $381,268.45 | RETAIL.NET |
| 27.663 | STORE MANAGEMENT | STORE 932<br>214 S RANDALL RD<br>ELGIN, IL 60123<br>USA | 03/19/2024 | $275,248.85 | RETAIL.NET |
| 27.664 | STORE MANAGEMENT | STORE 936<br>3411 N ROCK RD<br>WICHITA, KS 67226<br>USA | 03/19/2024 | $265,378.97 | RETAIL.NET |
| 27.665 | STORE MANAGEMENT | STORE 937<br>6866 W KELLOGG DR<br>WICHITA, KS 67209<br>USA | 12/08/2023 | $300,213.38 | RETAIL.NET |
| 27.666 | STORE MANAGEMENT | STORE 938<br>8400 W 135TH ST<br>OVERLAND PARK, KS 66223<br>USA | 01/23/2024 | $321,032.72 | RETAIL.NET |
| 27.667 | STORE MANAGEMENT | STORE 940<br>528 W CORDOVA RD<br>SANTA FE, NM 87505<br>USA | 03/09/2024 | $305,944.23 | RETAIL.NET |
| 27.668 | STORE MANAGEMENT | STORE 941<br>8026 WEST BELL ROAD<br>GLENDALE, AZ 85308<br>USA | 03/09/2024 | $424,339.52 | RETAIL.NET |
| 27.669 | STORE MANAGEMENT | STORE 942<br>4410 WYOMING BLVD NE<br>ALBUQUERQUE, NM 87111<br>USA | 12/13/2023 | $477,516.71 | RETAIL.NET |
| 27.670 | STORE MANAGEMENT | STORE 943<br>2738 W PEORIA AVE<br>PHOENIX, AZ 85029<br>USA | 03/09/2024 | $398,704.75 | RETAIL.NET |
| 27.671 | STORE MANAGEMENT | STORE 944<br>5566 E BROADWAY<br>TUCSON, AZ 85711<br>USA | 12/06/2023 | $355,749.59 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| 27.672 | STORE MANAGEMENT | STORE 945<br>5367 S CALLE SANTA CRUZ<br>TUCSON, AZ 85706<br>USA | 12/14/2023 | $337,733.79 | RETAIL.NET |
| 27.673 | STORE MANAGEMENT | STORE 946<br>10254 COORS BYP NW<br>ALBUQUERQUE, NM 87114<br>USA | 03/22/2024 | $345,030.01 | RETAIL.NET |
| 27.674 | STORE MANAGEMENT | STORE 947<br>1805 N. PEBBLE CREEK PKWY.<br>GOODYEAR, AZ 85338<br>USA | 03/12/2024 | $430,876.77 | RETAIL.NET |
| 27.675 | STORE MANAGEMENT | STORE 948<br>15745 N. HAYDEN ROAD<br>SCOTTSDALE, AZ 85260<br>USA | 03/21/2024 | $350,502.20 | RETAIL.NET |
| 27.676 | STORE MANAGEMENT | STORE 949<br>4533 E CACTUS RD<br>PHOENIX, AZ 85032<br>USA | 12/15/2023 | $447,790.94 | RETAIL.NET |
| 27.677 | STORE MANAGEMENT | STORE 950<br>1236 E BASELINE RD<br>MESA, AZ 85204<br>USA | 03/13/2024 | $310,948.40 | RETAIL.NET |
| 27.678 | STORE MANAGEMENT | STORE 951<br>7515 W ENCANTO BLVD<br>PHOENIX, AZ 85035<br>USA | 12/06/2023 | $323,236.30 | RETAIL.NET |
| 27.679 | STORE MANAGEMENT | STORE 952<br>4715 E. RAY ROAD<br>PHOENIX, AZ 85044<br>USA | 03/15/2024 | $361,105.20 | RETAIL.NET |
| 27.680 | STORE MANAGEMENT | STORE 953<br>2770 E GERMANN RD<br>CHANDLER, AZ 85286<br>USA | 02/23/2024 | $359,334.12 | RETAIL.NET |
| 27.681 | STORE MANAGEMENT | STORE 954<br>821 N DOBSON RD<br>MESA, AZ 85201<br>USA | 01/16/2024 | $380,575.36 | RETAIL.NET |
| 27.682 | STORE MANAGEMENT | STORE 955<br>5364 S POWER RD<br>GILBERT, AZ 85295<br>USA | 03/11/2024 | $345,612.72 | RETAIL.NET |
| 27.683 | STORE MANAGEMENT | STORE 957<br>2501 W HAPPY VALLEY RD<br>PHOENIX, AZ 85085<br>USA | 12/04/2023 | $326,151.51 | RETAIL.NET |
| 27.684 | STORE MANAGEMENT | STORE 963<br>2370 E SEMORAN BLVD.<br>APOPKA, FL 32703<br>USA | 02/23/2024 | $333,297.14 | RETAIL.NET |
| 27.685 | STORE MANAGEMENT | STORE 964 | 12/14/2023 | $269,175.00 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 54 THE CROSSING BOULEVARD<br>CLIFTON PARK, NY 12065<br>USA | | | |
| 27.686 | STORE MANAGEMENT | STORE 965<br>7600 S ALAMEDA ST<br>HUNTINGTON PARK, CA 90255<br>USA | 02/07/2024 | $358,479.19 | RETAIL.NET |
| 27.687 | STORE MANAGEMENT | STORE 967<br>44 SQUARE DRIVE<br>VICTOR, NY 14564<br>USA | 12/04/2023 | $315,033.53 | RETAIL.NET |
| 27.688 | STORE MANAGEMENT | STORE 968<br>1842 W LACEY AVE<br>HANFORD, CA 93230<br>USA | 12/07/2023 | $325,411.06 | RETAIL.NET |
| 27.689 | STORE MANAGEMENT | STORE 969<br>17 EAST VALLEY MALL BLVD<br>UNION GAP, WA 98903<br>USA | 02/28/2024 | $238,587.78 | RETAIL.NET |
| 27.690 | STORE MANAGEMENT | STORE 970<br>713 WINFIELD DUNN PKWY<br>SEVIERVILLE, TN 37876<br>USA | 12/01/2023 | $319,275.01 | RETAIL.NET |
| 27.691 | STORE MANAGEMENT | STORE 971<br>10245 NORTH FWY<br>HOUSTON, TX 77037<br>USA | 03/11/2024 | $341,477.70 | RETAIL.NET |
| 27.692 | STORE MANAGEMENT | STORE 973<br>21680 MARKET PLACE DRIVE<br>NEW CANEY, TX 77357<br>USA | 12/06/2023 | $328,683.23 | RETAIL.NET |
| 27.693 | STORE MANAGEMENT | STORE 974<br>6600 SPRING STUEBER RD<br>SPRING, TX 77389<br>USA | 01/22/2024 | $352,462.75 | RETAIL.NET |
| 27.694 | STORE MANAGEMENT | STORE 975<br>4771 US ROUTE 9<br>HOWELL, NJ 7731<br>USA | 12/07/2023 | $359,472.26 | RETAIL.NET |
| 27.695 | STORE MANAGEMENT | STORE 976<br>11000 JEFFERSON BLVD<br>CULVER CITY, CA 90230<br>USA | 01/23/2024 | $295,989.17 | RETAIL.NET |
| 27.696 | STORE MANAGEMENT | STORE 977<br>5919 LAKEWOOD TOWN CENTER BLVD. SW<br>LAKEWOOD , WA 98499<br>USA | 12/01/2023 | $305,668.31 | RETAIL.NET |
| 27.697 | STORE MANAGEMENT | STORE 980<br>2243 CUMMING HIGHWAY<br>CANTON, GA 30115<br>USA | 12/11/2023 | $276,087.91 | RETAIL.NET |
| 27.698 | STORE MANAGEMENT | STORE 981 | 02/23/2024 | $298,686.94 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | | |
|---|---|---|---|---|---|
| | | 2907 QUEENSGATE DRIVE<br>RICHLAND, WA 99352<br>USA | | | |
| 27.699 | STORE MANAGEMENT | STORE 989<br>2850 WILMA RUDOLPH BLVD<br>CLARKSVILLE, TN 37040<br>USA | 12/04/2023 | $420,709.34 | RETAIL.NET |
| 27.700 | STORE MANAGEMENT | STORE 990<br>3875 EAST 42ND STREET<br>ODESSA, TX 79762<br>USA | 03/04/2024 | $346,255.01 | RETAIL.NET |
| 27.701 | STORE MANAGEMENT | STORE 991<br>9002 N. 121ST E. AVENUE<br>OWASSO, OK 74055<br>USA | 03/05/2024 | $102,712.34 | RETAIL.NET |
| 27.702 | STORE MANAGEMENT | STORE 992<br>9600 S IH 35 FRONTAGE RD.<br>AUSTIN, TX 78748<br>USA | 01/22/2024 | $519,813.90 | RETAIL.NET |
| 27.703 | STORE MANAGEMENT | STORE 993<br>1295 W. RENAISSANCE PKWY.<br>RIALTO, CA 92376<br>USA | 03/10/2024 | $337,547.67 | RETAIL.NET |
| 27.704 | STORE MANAGEMENT | STORE 994<br>845 COUNTY ROAD 64<br>ELMIRA, NY 14903<br>USA | 01/19/2024 | $276,274.38 | RETAIL.NET |
| 27.705 | STORE MANAGEMENT | STORE 995<br>703 SE GREENVILLE BLVD.<br>GREENVILLE, NC 27858<br>USA | 12/11/2023 | $345,291.89 | RETAIL.NET |
| 27.706 | STORE MANAGEMENT | STORE 996<br>3657 CRATER LAKE HIGHWAY<br>MEDFORD, OR 97504<br>USA | 12/12/2023 | $279,455.37 | RETAIL.NET |
| 27.707 | STORE MANAGEMENT | STORE 997<br>635 HUFFMAN MILL ROAD<br>BURLINGTON, NC 27215<br>USA | 02/02/2024 | $370,136.21 | RETAIL.NET |
| 27.708 | STORE MANAGEMENT | STORE 998<br>80 S TUNNEL RD<br>ASHEVILLE, NC 28805<br>USA | 12/07/2023 | $406,175.78 | RETAIL.NET |

## Part 13: Details About the Debtor's Business or Connections to Any Business

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 CAPELA, JOHN<br>[REDACTED ADDRESS] | VICE PRESIDENT | |
| 28.2 HELLER, IAN<br>[REDACTED ADDRESS] | DIRECTOR | |
| 28.3 HELLER, IAN<br>[REDACTED ADDRESS] | SECRETARY | |
| 28.4 LAMADRID, DAN<br>[REDACTED ADDRESS] | VICE PRESIDENT, TREASURER | |
| 28.5 LAMADRID, DAN<br>[REDACTED ADDRESS] | DIRECTOR | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 LITWIN, BARRY [REDACTED ADDRESS] | DIRECTOR | 08/12/2024 - 12/20/2024 |
| 29.2 LITWIN, BARRY [REDACTED ADDRESS] | PRESIDENT | 08/12/2024 - 12/20/2024 |
| 29.3 THOMPSON, SEAN [REDACTED ADDRESS] | DIRECTOR | 11/03/2023 - 05/03/2024 |
| 29.4 THOMPSON, SEAN [REDACTED ADDRESS] | PRESIDENT | 11/03/2023 - 05/03/2024 |
| 29.5 TRUESDALE, ANTHONY N. [REDACTED ADDRESS] | PRESIDENT | 05/03/2024 - 08/12/2024 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1 ANTHONY TRUESDALE [REDACTED ADDRESS] | $31,250.00 | USD | 01/02/2024 | BOD - FEES |
| | $2,552.88 | USD | 01/25/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $1,606.91 | USD | 02/01/2024 | BOD - EXPENSE REIMBURSEMENT |
| | 92,879 - 1/3 VESTED | STOCK AWARDS | 03/05/2024 | BOD STOCK AWARDS |
| | $48.00 | USD | 03/14/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $31,250.00 | USD | 04/04/2024 | BOD - FEES |
| | $442.20 | USD | 05/02/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $251.12 | USD | 05/23/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $571.98 | USD | 06/20/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $2,801.96 | USD | 06/27/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $31,250.00 | USD | 07/03/2024 | BOD - FEES |
| | $109.94 | USD | 07/11/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $1,239.14 | USD | 08/01/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $1,108.49 | USD | 08/09/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $864.79 | USD | 08/29/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $31,250.00 | USD | 10/03/2024 | BOD - FEES |
| | $1,706.78 | USD | 11/07/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $1,706.78 | USD | 12/05/2024 | BOD - EXPENSE REIMBURSEMENT |
| **TOTAL ANTHONY TRUESDALE** | **$140,102.97** | | | |
| 30.2 CAPELA, JOHN [REDACTED ADDRESS] | $16,346.15 | USD | 12/22/2023 | GROSS PAY |
| | $95,000.00 | USD | 12/22/2023 | RETENTION BONUS |
| | $653.85 | USD | 01/05/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 01/05/2024 | GROSS PAY |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

| | | | | |
|---|---|---|---|---|
| | $653.85 | USD | 01/19/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 01/19/2024 | GROSS PAY |
| | $653.85 | USD | 02/02/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 02/02/2024 | GROSS PAY |
| | $653.85 | USD | 02/16/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 02/16/2024 | GROSS PAY |
| | $116.82 | USD | 02/29/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $653.85 | USD | 03/01/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 03/01/2024 | GROSS PAY |
| | $76,552.00 | USD | 03/14/2024 | BONUS PAY |
| | $653.85 | USD | 03/15/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 03/15/2024 | GROSS PAY |
| | $653.85 | USD | 03/29/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 03/29/2024 | GROSS PAY |
| | $653.85 | USD | 04/12/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 04/12/2024 | GROSS PAY |
| | $653.85 | USD | 04/26/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 04/26/2024 | GROSS PAY |
| | $653.85 | USD | 05/10/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 05/10/2024 | GROSS PAY |
| | $653.85 | USD | 05/24/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 05/24/2024 | GROSS PAY |
| | $653.85 | USD | 06/07/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 06/07/2024 | GROSS PAY |
| | $653.85 | USD | 06/21/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 06/21/2024 | GROSS PAY |
| | $653.85 | USD | 07/05/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 07/05/2024 | GROSS PAY |
| | $102.08 | USD | 07/11/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $653.85 | USD | 07/19/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 07/19/2024 | GROSS PAY |
| | $570.00 | USD | 07/25/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $653.85 | USD | 08/02/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 08/02/2024 | GROSS PAY |
| | $653.85 | USD | 08/16/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 08/16/2024 | GROSS PAY |
| | $80.80 | USD | 08/29/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $653.85 | USD | 08/30/2024 | 401(K) MATCH |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | |
|---|---|---|---|---|
| | $16,346.15 | USD | 08/30/2024 | GROSS PAY |
| | $70.90 | USD | 09/12/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $653.85 | USD | 09/13/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 09/13/2024 | GROSS PAY |
| | $653.85 | USD | 09/27/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 09/27/2024 | GROSS PAY |
| | $653.85 | USD | 10/11/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 10/11/2024 | GROSS PAY |
| | $449.49 | USD | 10/17/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $69.15 | USD | 10/25/2024 | 401(K) MATCH |
| | $16,346.15 | USD | 10/25/2024 | GROSS PAY |
| | $16,346.15 | USD | 11/08/2024 | GROSS PAY |
| | $16,346.15 | USD | 11/22/2024 | GROSS PAY |
| | $16,346.15 | USD | 12/06/2024 | GROSS PAY |
| | $16,346.15 | USD | 12/20/2024 | GROSS PAY |
| **TOTAL CAPELA, JOHN** | **$628,088.14** | | | |
| 30.3 HELLER, IAN [REDACTED ADDRESS] | $15,384.62 | USD | 12/22/2023 | GROSS PAY |
| | $501.17 | USD | 01/04/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $15,384.62 | USD | 01/05/2024 | GROSS PAY |
| | $307.69 | USD | 01/05/2024 | 401(K) MATCH |
| | $15,384.62 | USD | 01/19/2024 | GROSS PAY |
| | $615.38 | USD | 01/19/2024 | 401(K) MATCH |
| | $15,384.62 | USD | 02/02/2024 | GROSS PAY |
| | $615.38 | USD | 02/02/2024 | 401(K) MATCH |
| | $15,384.62 | USD | 02/16/2024 | GROSS PAY |
| | $615.38 | USD | 02/16/2024 | 401(K) MATCH |
| | $15,384.62 | USD | 03/01/2024 | GROSS PAY |
| | $615.38 | USD | 03/01/2024 | 401(K) MATCH |
| | $16,153.85 | USD | 03/15/2024 | GROSS PAY |
| | $646.15 | USD | 03/15/2024 | 401(K) MATCH |
| | $398.62 | USD | 03/28/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $16,923.08 | USD | 03/29/2024 | GROSS PAY |
| | $676.92 | USD | 03/29/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 04/12/2024 | GROSS PAY |
| | $676.92 | USD | 04/12/2024 | 401(K) MATCH |
| | $309.83 | USD | 04/25/2024 | OFFICER EXPENSE REIMBURSEMENT |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | |
|---|---|---|---|---|
| | $16,923.08 | USD | 04/26/2024 | GROSS PAY |
| | $676.92 | USD | 04/26/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 05/10/2024 | GROSS PAY |
| | $676.92 | USD | 05/10/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 05/24/2024 | GROSS PAY |
| | $676.92 | USD | 05/24/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 06/07/2024 | GROSS PAY |
| | $676.92 | USD | 06/07/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 06/21/2024 | GROSS PAY |
| | $676.92 | USD | 06/21/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 07/05/2024 | GROSS PAY |
| | $676.92 | USD | 07/05/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 07/19/2024 | GROSS PAY |
| | $676.92 | USD | 07/19/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 08/02/2024 | GROSS PAY |
| | $676.92 | USD | 08/02/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 08/16/2024 | GROSS PAY |
| | $676.92 | USD | 08/16/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 08/30/2024 | GROSS PAY |
| | $676.92 | USD | 08/30/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 09/13/2024 | GROSS PAY |
| | $676.92 | USD | 09/13/2024 | 401(K) MATCH |
| | $127.69 | USD | 09/19/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $16,923.08 | USD | 09/27/2024 | GROSS PAY |
| | $676.92 | USD | 09/27/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 10/11/2024 | GROSS PAY |
| | $676.92 | USD | 10/11/2024 | 401(K) MATCH |
| | $164.40 | USD | 10/17/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $16,923.08 | USD | 10/25/2024 | GROSS PAY |
| | $230.84 | USD | 10/25/2024 | 401(K) MATCH |
| | $16,923.08 | USD | 11/08/2024 | GROSS PAY |
| | $16,923.08 | USD | 11/22/2024 | GROSS PAY |
| | $16,923.08 | USD | 12/06/2024 | GROSS PAY |
| | $16,923.08 | USD | 12/20/2024 | GROSS PAY |
| | $135,014.00 | USD | 12/20/2024 | RETENTION BONUS |
| **TOTAL HELLER, IAN** | **$597,238.88** | | | |
| 30.4 LAMADRID, DAN<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | $170.80 | USD | 12/28/2023 | OFFICER EXPENSE REIMBURSEMENT |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

| | | | | |
|---|---|---|---|---|
| USA | $21,153.85 | USD | 01/05/2024 | GROSS PAY |
| | $21,153.85 | USD | 01/19/2024 | GROSS PAY |
| | $21,153.85 | USD | 02/02/2024 | GROSS PAY |
| | $447.60 | USD | 02/15/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $846.15 | USD | 02/16/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 02/16/2024 | GROSS PAY |
| | $846.15 | USD | 03/01/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 03/01/2024 | GROSS PAY |
| | $300,000.00 | USD | 03/14/2024 | BONUS PAY |
| | $846.15 | USD | 03/15/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 03/15/2024 | GROSS PAY |
| | $846.15 | USD | 03/29/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 03/29/2024 | GROSS PAY |
| | $846.15 | USD | 04/12/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 04/12/2024 | GROSS PAY |
| | $846.15 | USD | 04/26/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 04/26/2024 | GROSS PAY |
| | $846.15 | USD | 05/10/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 05/10/2024 | GROSS PAY |
| | $846.15 | USD | 05/24/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 05/24/2024 | GROSS PAY |
| | $65.25 | USD | 06/06/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $846.15 | USD | 06/07/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 06/07/2024 | GROSS PAY |
| | $846.15 | USD | 06/21/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 06/21/2024 | GROSS PAY |
| | $846.15 | USD | 07/05/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 07/05/2024 | GROSS PAY |
| | $846.15 | USD | 07/19/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 07/19/2024 | GROSS PAY |
| | $846.15 | USD | 08/02/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 08/02/2024 | GROSS PAY |
| | $846.15 | USD | 08/16/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 08/16/2024 | GROSS PAY |
| | $846.15 | USD | 08/30/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 08/30/2024 | GROSS PAY |
| | $350.00 | USD | 09/05/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $846.15 | USD | 09/13/2024 | 401(K) MATCH |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | |
|---|---|---|---|---|
| | $21,153.85 | USD | 09/13/2024 | GROSS PAY |
| | $372.41 | USD | 09/19/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $261.60 | USD | 09/27/2024 | 401(K) MATCH |
| | $21,153.85 | USD | 09/27/2024 | GROSS PAY |
| | $55.69 | USD | 10/10/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $21,153.85 | USD | 10/11/2024 | GROSS PAY |
| | $325.00 | USD | 10/17/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $21,153.85 | USD | 10/25/2024 | GROSS PAY |
| | $21,153.85 | USD | 11/08/2024 | GROSS PAY |
| | $21,153.85 | USD | 11/22/2024 | GROSS PAY |
| | $40.27 | USD | 11/26/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $21,153.85 | USD | 12/06/2024 | GROSS PAY |
| | $21,153.85 | USD | 12/20/2024 | GROSS PAY |
| | $241,096.00 | USD | 12/20/2024 | RETENTION BONUS |
| **TOTAL LAMADRID, DAN** | **$1,106,723.12** | | | |
| 30.5 LITWIN, BARRY [REDACTED ADDRESS] | $39,615.38 | USD | 08/30/2024 | GROSS PAY |
| | $1,224.55 | USD | 09/12/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $39,615.38 | USD | 09/13/2024 | GROSS PAY |
| | $157.13 | USD | 09/26/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $1,584.62 | USD | 09/27/2024 | 401(K) MATCH |
| | $39,615.38 | USD | 09/27/2024 | GROSS PAY |
| | $176.33 | USD | 10/10/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $1,584.62 | USD | 10/11/2024 | 401(K) MATCH |
| | $39,615.38 | USD | 10/11/2024 | GROSS PAY |
| | $1,584.62 | USD | 10/25/2024 | 401(K) MATCH |
| | $39,615.38 | USD | 10/25/2024 | GROSS PAY |
| | $2,355.86 | USD | 10/25/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $1,584.62 | USD | 11/08/2024 | 401(K) MATCH |
| | $500,000.00 | USD | 11/08/2024 | BONUS PAY |
| | $39,615.38 | USD | 11/08/2024 | GROSS PAY |
| | $46.00 | USD | 11/14/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $1,584.62 | USD | 11/22/2024 | 401(K) MATCH |
| | $39,615.38 | USD | 11/22/2024 | GROSS PAY |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | |
|---|---|---|---|---|
| | $225.80 | USD | 11/26/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $1,584.62 | USD | 12/06/2024 | 401(K) MATCH |
| | $39,615.38 | USD | 12/06/2024 | GROSS PAY |
| | $106.50 | USD | 12/19/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $2,376.93 | USD | 12/20/2024 | 401(K) MATCH |
| | $59,423.07 | USD | 12/20/2024 | GROSS PAY |
| **TOTAL LITWIN, BARRY** | **$892,522.93** | | | |
| 30.6 MARK KING VIA GOLF SPEECHES INC [REDACTED ADDRESS] | $11,604.15 | USD | 12/21/2023 | BOD - EXPENSE REIMBURSEMENT |
| | $31,250.00 | USD | 01/02/2024 | BOD - FEES |
| | $5,640.91 | USD | 01/18/2024 | BOD - EXPENSE REIMBURSEMENT |
| | 74,303 - 1/3 VESTED | STOCK AWARDS | 03/05/2024 | BOD STOCK AWARDS |
| | $3,128.83 | USD | 03/14/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $31,250.00 | USD | 04/04/2024 | BOD - FEES |
| | $2,607.78 | USD | 05/30/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $31,250.00 | USD | 07/03/2024 | BOD - FEES |
| | $4,080.70 | USD | 09/06/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $31,250.00 | USD | 10/03/2024 | BOD - FEES |
| **TOTAL MARK KING VIA GOLF SPEECHES INC** | **$152,136.37** | | | |
| 30.7 NEAL GOLDMAN [REDACTED ADDRESS] | $31,250.00 | USD | 01/02/2024 | BOD - FEES |
| | 74,303 - 1/3 VESTED | STOCK AWARDS | 03/05/2024 | BOD STOCK AWARDS |
| | $31,250.00 | USD | 04/04/2024 | BOD - FEES |
| | $31,250.00 | USD | 07/03/2024 | BOD - FEES |
| | $31,250.00 | USD | 10/03/2024 | BOD - FEES |
| **TOTAL NEAL GOLDMAN** | **$125,074.00** | | | |
| 30.8 PATRICK J BARTELS JR [REDACTED ADDRESS] | $6,453.80 | USD | 12/16/2024 | BOD - FEES |
| **TOTAL PATRICK J BARTELS JR** | **$6,453.80** | | | |
| 30.9 ROBERT HULL [REDACTED ADDRESS] | $2,398.62 | USD | 12/21/2023 | BOD - EXPENSE REIMBURSEMENT |
| | $43,750.00 | USD | 01/02/2024 | BOD - FEES |
| | $3,524.24 | USD | 01/18/2024 | BOD - EXPENSE REIMBURSEMENT |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

| | | | | |
|---|---|---|---|---|
| | $1,343.10 | USD | 03/14/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $43,750.00 | USD | 04/04/2024 | BOD - FEES |
| | $1,845.08 | USD | 05/02/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $2,458.98 | USD | 05/23/2024 | BOD - EXPENSE REIMBURSEMENT |
| | 92,879 - 1/3 VESTED | STOCK AWARDS | 06/27/2024 | BOD STOCK AWARDS |
| | $43,750.00 | USD | 07/03/2024 | BOD - FEES |
| | $1,054.10 | USD | 08/01/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $1,193.31 | USD | 09/12/2024 | BOD - EXPENSE REIMBURSEMENT |
| | $43,750.00 | USD | 10/03/2024 | BOD - FEES |
| **TOTAL ROBERT HULL** | **$188,909.43** | | | |
| 30.10 THOMPSON, SEAN [REDACTED ADDRESS] | $26,657.69 | USD | 12/22/2023 | GROSS PAY |
| | $219.31 | USD | 12/28/2023 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 01/05/2024 | GROSS PAY |
| | $1,053.85 | USD | 01/05/2024 | 401(K) MATCH |
| | $262.44 | USD | 01/18/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 01/19/2024 | GROSS PAY |
| | $922.12 | USD | 01/19/2024 | 401(K) MATCH |
| | $66.00 | USD | 01/25/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $359.58 | USD | 02/01/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 02/02/2024 | GROSS PAY |
| | $922.12 | USD | 02/02/2024 | 401(K) MATCH |
| | $1,448.39 | USD | 02/15/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 02/16/2024 | GROSS PAY |
| | $922.12 | USD | 02/16/2024 | 401(K) MATCH |
| | $26,657.69 | USD | 03/01/2024 | GROSS PAY |
| | $922.12 | USD | 03/01/2024 | 401(K) MATCH |
| | $234.55 | USD | 03/07/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 03/14/2024 | GROSS PAY |
| | $26,657.69 | USD | 03/15/2024 | GROSS PAY |
| | $1,053.85 | USD | 03/15/2024 | 401(K) MATCH |
| | $48.00 | USD | 03/21/2024 | OFFICER EXPENSE REIMBURSEMENT |

## Part 13: Details About the Debtor's Business or Connections to Any Business

| | | | | |
|---|---|---|---|---|
| | $270.48 | USD | 03/28/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 03/29/2024 | GROSS PAY |
| | $1,053.85 | USD | 03/29/2024 | 401(K) MATCH |
| | $26,657.69 | USD | 04/12/2024 | GROSS PAY |
| | $100,000.00 | USD | 04/12/2024 | BONUS PAY |
| | $1,053.85 | USD | 04/12/2024 | 401(K) MATCH |
| | $223.40 | USD | 04/18/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $1,504.90 | USD | 04/25/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 04/26/2024 | GROSS PAY |
| | $1,053.85 | USD | 04/26/2024 | 401(K) MATCH |
| | $1,137.74 | USD | 05/02/2024 | OFFICER EXPENSE REIMBURSEMENT |
| | $26,657.69 | USD | 05/10/2024 | GROSS PAY |
| | $1,053.85 | USD | 05/10/2024 | 401(K) MATCH |
| | $26,657.69 | USD | 05/24/2024 | GROSS PAY |
| | $1,053.85 | USD | 05/24/2024 | 401(K) MATCH |
| | $26,657.69 | USD | 06/07/2024 | GROSS PAY |
| | $1,053.85 | USD | 06/07/2024 | 401(K) MATCH |
| | $26,346.15 | USD | 06/21/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 07/05/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 07/19/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 08/02/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 08/16/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 08/30/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 09/13/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 09/27/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 10/11/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 10/25/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 11/08/2024 | SEVERANCE PAY |
| | $26,346.15 | USD | 11/22/2024 | SEVERANCE PAY |
| **TOTAL THOMPSON, SEAN** | **$807,255.53** | | | |

**TOTAL** **$4,644,505.17**

## Part 13: Details About the Debtor's Business or Connections to Any Business

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1 PARTY CITY HOLDCO INC. | 46-0539758 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

## Part 14: Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 02/18/2025

**Signature:** /s/ Dan Lamadrid

Dan Lamadrid, Vice President, Treasurer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

- ☑ No
- ☐ Yes