# IN THE UNITED STATES BANKRUPTCY COURT FOR SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| PARTY CITY HOLDCO INC., *et al.* | § | Case No. 24-90621 (ARP) (Jointly Administered) |
| | § | |
| Debtors | § | |
| | § | |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR Party City Corporation

## CASE NO. 24-90619 (ARP)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) | Case No. 24-90621 (ARP) |
| Debtors. | ) | (Jointly Administered) |

# GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Party City Holdco Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Dan Lamadrid, Chief Financial Officer of the Debtors. Mr. Lamadrid has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Lamadrid has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Lamadrid necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Inc. (1359); Am-Source, LLC (8427); Party City Corporation (3692); Party City Holdings Inc. (3029); PC Intermediate Holdings, Inc. (1229); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## Global Notes and Overview of Methodology

1. **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. **Description of Cases and "As Of" Information Date**. On December 21, 2024 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Bankruptcy Court on December 21, 2024 [Docket No. 4]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections

1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

3. **Basis of Presentation**. The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors. The Debtors, however, along with their wholly-owned non-Debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. Further, certain immaterial assets and liabilities may have been excluded.

6. **References**. References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7. **Currency**. All amounts are reflected in U.S. dollars.

8. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of December 28, 2024, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date, other than intercompany balances, which are shown as of December 28, 2024. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the

Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values. The book values of certain assets may materially differ from their fair market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

9. **Paid Claims**. The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

10. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

11. **Claims of Third-Party Entities**. Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

12. **Liabilities**. The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all

rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

13. **Guarantees and Other Secondary Liability Claims**. Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation. The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14. **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 18] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 280] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein. Thus, intercompany balances are as of the December 28, 2024, as set forth on Schedule E/F, and may not accurately reflect current positions.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily

indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

15. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

16. **Insurance**. The Debtors have not set forth insurance policies as assets or executory contracts in the Schedules and Statements. Information regarding the Debtors' insurance policies is set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (C) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 17] (the "Insurance Motion").

17. **Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description**. Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules

and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action**. Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined." The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

22. **Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

23. **Employee Addresses**. Personal addresses of current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable.

24. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

25. **Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the

reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

26. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

27. **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

28. **Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

29. **Confidentiality**. There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information. The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; and (III) Granting Related Relief* [Docket No. 74].

## General Disclosures Applicable to Schedules

30. **Classifications**. Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

31. Schedule A/B – Real and Personal Property.

    a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the

Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order. The Debtors' cash balances are listed as of the Petition Date, December 21, 2024, at bank balances.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 73], authorized the Debtors to provide adequate assurance of payment for future utility services. In addition, certain retainers or deposits are accounted for in "Other Prepaid Expense" and reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**. The Debtors' reported accounts receivable include amounts that may be uncollectible. Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships, and joint ventures and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. Dollar amounts are presented net of accumulated depreciation and other adjustments. While individual assets comprising "Machinery and Equipment" may properly fall under Part 7 and/or Part 8 of this Schedule, the Debtors have listed all "Machinery and Equipment" under Part 7, thereby avoiding duplication.

e) **Schedule A/B, Part 9 – Real Property**. The Debtors do not own any real property. Real property (either leased or leasehold interests) is recorded at cost and depreciated (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

f) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors review goodwill and other intangible assets having indefinite lives for impairment

annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. For the 2024 year, however, goodwill has not been reviewed and accordingly, values for such goodwill is reflected as "undetermined" in the Debtors' Schedules. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable. For purposes of the Schedules, the Debtors have listed goodwill and customer lists only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

g) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

a. ***Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)***. The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes as of the Petition Date; however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.

b. ***Item 73 – Interests in Insurance Policies or Annuities***. A list of the Debtors' insurance policies and related information is available in the Insurance Motion [Docket No. 17].

c. ***Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims***. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

d. ***Item 77 – Other property of any kind not already listed***. The Debtors have included intercompany receivables as of December 28, 2024.

32. **Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

33. **Schedule E/F - Creditors Who Have Unsecured Claims**. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 67].

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of (A) Certain Taxes and Fees and (B) Fees to Certain Tax Service Providers, and (II) Granting Related Relief* [Docket No. 72].

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and

records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors. The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders. Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments. In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation and involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

34. **Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's schedule on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

35. **Schedule H – Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary. Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

## General Disclosures Applicable to Statements

36. **Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods was recorded in a consolidating entity and was not distributed between the Debtors and their non-filing affiliates and is therefore not included in response to Questions 1 and 2.

37. **Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

38. **Question 4**. Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider.

39. **Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

40. **Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Given the scale of the Debtors' retail and wholesale footprint, the Debtors incur certain immaterial losses in the ordinary course of business. Such amounts may not be listed in the Statements. To the extent the Debtors have incurred losses which have already been paid in full by applicable coverage, the Debtors have not listed such losses. The Debtors may have other losses which are not covered or below the applicable deductibles which may not be listed in response to this question. The Debtors reserve the right to amend their response to this question and the fact that a loss is not listed herein shall not be deemed an admission or assertion that any loss is not a covered loss.

41. **Question 11**. All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on either Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals.

42. **Question 13**. While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business. Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

43. **Question 30**. Individual payments to directors and executive officers of the Debtors are reflected in the Debtors' responses to Question 30. Certain directors and executive officers are directors and executive officers of multiple Debtor entities. The listing of any individual as an insider does not constitute an admission or a final determination that any such individual is or is not an insider. Stock awards to directors and executive officers that had not vested as of the Petition Date have not been reflected in Question 30.

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Corporation

United States Bankruptcy Court: Southern District of Texas Houston Division

Case Number (if known): 24-90619 (ARP)

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

**Part 1: Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

- ☐ No. Go to Part 2.
- ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 STORE 00003 EAST HANOVER, NJ - CHANGE FUNDS | | | $2,700.00 |
| 2.2 STORE 00004 WAYNE, NJ - CHANGE FUNDS | | | $1,800.00 |
| 2.3 STORE 00010 VIRGINIA BEACH, VA - CHANGE FUNDS | | | $1,250.00 |
| 2.4 STORE 00015 SKOKIE, IL - CHANGE FUNDS | | | $1,500.00 |
| 2.5 STORE 00059 RICHARDSON, TX - CHANGE FUNDS | | | $1,550.00 |
| 2.6 STORE 00060 MESQUITE, TX - CHANGE FUNDS | | | $1,550.00 |
| 2.7 STORE 00061 WEST PLANO, TX - CHANGE FUNDS | | | $1,400.00 |
| 2.8 STORE 00062 ARLINGTON, TX - CHANGE FUNDS | | | $1,600.00 |
| 2.9 STORE 00063 CARROLLTON, TX - CHANGE FUNDS | | | $1,450.00 |
| 2.10 STORE 00064 IRVING, TX - CHANGE FUNDS | | | $1,800.00 |
| 2.11 STORE 00065 MEDALLION, TX - CHANGE FUNDS | | | $1,550.00 |
| 2.12 STORE 00076 SANTA ANA, CA - CHANGE FUNDS | | | $1,500.00 |
| 2.13 STORE 00102 SNELLVILLE, GA - CHANGE FUNDS | | | $1,400.00 |
| 2.14 STORE 00117 DENVER, CO - CHANGE FUNDS | | | $1,500.00 |
| 2.15 STORE 00135 MIAMI, FL - CHANGE FUNDS | | | $1,350.00 |
| 2.16 STORE 00137 CHESAPEAKE, VA - CHANGE FUNDS | | | $1,250.00 |
| 2.17 STORE 00139 MARIETTA, GA - CHANGE FUNDS | | | $1,250.00 |
| 2.18 STORE 00143 DULUTH, GA - CHANGE FUNDS | | | $1,400.00 |
| 2.19 STORE 00144 DOWNERS GROVE, IL - CHANGE FUNDS | | | $1,250.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.20 | STORE 00158 MORROW, GA - CHANGE FUNDS | $1,550.00 |
| 2.21 | STORE 00159 MARIETTA, GA - CHANGE FUNDS | $1,350.00 |
| 2.22 | STORE 00165 CINCINNATI (KENWOOD), OH - CHANGE FUNDS | $1,250.00 |
| 2.23 | STORE 00166 HIALEAH, FL - CHANGE FUNDS | $1,750.00 |
| 2.24 | STORE 00168 HIGHLAND PARK, IL - CHANGE FUNDS | $1,250.00 |
| 2.25 | STORE 00169 SUGARLAND, TX - CHANGE FUNDS | $2,000.00 |
| 2.26 | STORE 00171 LINCOLN PARK, IL - CHANGE FUNDS | $1,500.00 |
| 2.27 | STORE 00178 BUCKHEAD, GA - CHANGE FUNDS | $1,600.00 |
| 2.28 | STORE 00183 NORTHLAKE, GA - CHANGE FUNDS | $1,250.00 |
| 2.29 | STORE 00189 REDBIRD, TX - CHANGE FUNDS | $1,400.00 |
| 2.30 | STORE 00196 ARLINGTON HEIGHTS, IL - CHANGE FUNDS | $1,500.00 |
| 2.31 | STORE 00203 VISTA RIDGE, TX - CHANGE FUNDS | $1,500.00 |
| 2.32 | STORE 00207 MIAMI, FL - CHANGE FUNDS | $1,400.00 |
| 2.33 | STORE 00219 E. PLANO, TX - CHANGE FUNDS | $1,400.00 |
| 2.34 | STORE 00220 CUMBERLAND, GA - CHANGE FUNDS | $1,250.00 |
| 2.35 | STORE 00221 CONYERS, GA - CHANGE FUNDS | $1,500.00 |
| 2.36 | STORE 00222 FAYETTEVILLE, GA - CHANGE FUNDS | $1,400.00 |
| 2.37 | STORE 00223 GAINSVILLE, GA - CHANGE FUNDS | $1,100.00 |
| 2.38 | STORE 00234 DOUGLASVILLE, GA - CHANGE FUNDS | $1,250.00 |
| 2.39 | STORE 00238 CUTLER BAY, FL - CHANGE FUNDS | $1,250.00 |
| 2.40 | STORE 00239 EAST COBB, GA - CHANGE FUNDS | $1,250.00 |
| 2.41 | STORE 00248 NEWNAN, GA - CHANGE FUNDS | $2,000.00 |
| 2.42 | STORE 00264 CUMMING, GA - CHANGE FUNDS | $1,250.00 |
| 2.43 | STORE 00266 FT MYERS, FL - CHANGE FUNDS | $1,600.00 |
| 2.44 | STORE 00275 ATHENS, GA - CHANGE FUNDS | $1,400.00 |
| 2.45 | STORE 00289 MACON, GA - CHANGE FUNDS | $1,900.00 |
| 2.46 | STORE 00292 ALPHARETTA, GA - CHANGE FUNDS | $1,250.00 |
| 2.47 | STORE 00302 DAVIE, FL - CHANGE FUNDS | $1,250.00 |
| 2.48 | STORE 00304 FT LAUDERDALE, FL - CHANGE FUNDS | $2,400.00 |
| 2.49 | STORE 00308 PEMBROKE PINES, FL - CHANGE FUNDS | $2,250.00 |
| 2.50 | STORE 00309 AVENTURA, FL - CHANGE FUNDS | $1,750.00 |
| 2.51 | STORE 00310 COLUMBUS, GA - CHANGE FUNDS | $1,250.00 |
| 2.52 | STORE 00315 HOLLYWOOD, FL - CHANGE FUNDS | $1,750.00 |
| 2.53 | STORE 00316 N. MIAMI, FL - CHANGE FUNDS | $1,750.00 |
| 2.54 | STORE 00317 PINECREST, FL - CHANGE FUNDS | $1,250.00 |
| 2.55 | STORE 00319 KENDELL, FL - CHANGE FUNDS | $1,400.00 |
| 2.56 | STORE 00323 BOCA RATON, FL - CHANGE FUNDS | $1,300.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.57 | STORE 00324 PEMBROKE PINES, FL - CHANGE FUNDS | $2,000.00 |
| 2.58 | STORE 00326 PLANTATION, FL - CHANGE FUNDS | $1,750.00 |
| 2.59 | STORE 00327 TALLAHASSEE, FL - CHANGE FUNDS | $1,500.00 |
| 2.60 | STORE 00331 ROYAL PALM BEACH, FL - CHANGE FUNDS | $1,500.00 |
| 2.61 | STORE 00332 CORAL SPRINGS, FL - CHANGE FUNDS | $1,900.00 |
| 2.62 | STORE 00333 MIAMI, FL - CHANGE FUNDS | $1,400.00 |
| 2.63 | STORE 00336 CAMP CREEK, GA - CHANGE FUNDS | $2,000.00 |
| 2.64 | STORE 00337 BUFORD, GA - CHANGE FUNDS | $1,500.00 |
| 2.65 | STORE 00338 PENSICOLA, FL - CHANGE FUNDS | $1,450.00 |
| 2.66 | STORE 00348 ESTERO, FL - CHANGE FUNDS | $1,500.00 |
| 2.67 | STORE 00350 JENSEN BEACH, FL - CHANGE FUNDS | $1,250.00 |
| 2.68 | STORE 00357 MELBOURNE, FL - CHANGE FUNDS | $1,750.00 |
| 2.69 | STORE 00373 SUMMERVILLE, SC - CHANGE FUNDS | $1,500.00 |
| 2.70 | STORE 00374 MIAMI, FL - CHANGE FUNDS | $1,500.00 |
| 2.71 | STORE 00376 WINTERGARDEN, FL - CHANGE FUNDS | $1,850.00 |
| 2.72 | STORE 00377 KISSIMMEE, FL - CHANGE FUNDS | $2,000.00 |
| 2.73 | STORE 00403 UNION, NJ - CHANGE FUNDS | $2,500.00 |
| 2.74 | STORE 00404 RALPH AVE, NY - CHANGE FUNDS | $3,200.00 |
| 2.75 | STORE 00406 JERSEY CITY, NJ - CHANGE FUNDS | $2,400.00 |
| 2.76 | STORE 00408 WATCHUNG, NJ - CHANGE FUNDS | $1,650.00 |
| 2.77 | STORE 00409 OCEANSIDE, NY - CHANGE FUNDS | $2,000.00 |
| 2.78 | STORE 00410 PASADENA, TX - CHANGE FUNDS | $2,201.00 |
| 2.79 | STORE 00411 NEW HARTFORD, NY - CHANGE FUNDS | $1,750.00 |
| 2.80 | STORE 00412 SAINT LOUIS, MO - CHANGE FUNDS | $1,250.00 |
| 2.81 | STORE 00413 KATY, TX - CHANGE FUNDS | $1,500.00 |
| 2.82 | STORE 00414 TURLOCK, CA - CHANGE FUNDS | $1,250.00 |
| 2.83 | STORE 00416 DENTON, TX - CHANGE FUNDS | $1,500.00 |
| 2.84 | STORE 00418 FT WORTH, TX - CHANGE FUNDS | $1,500.00 |
| 2.85 | STORE 00421 MCKINNEY, TX - CHANGE FUNDS | $1,500.00 |
| 2.86 | STORE 00422 PORTCHESTER, NY - CHANGE FUNDS | $1,550.00 |
| 2.87 | STORE 00424 ORLANDO (MILLENNIA), FL - CHANGE FUNDS | $1,250.00 |
| 2.88 | STORE 00425 WEST BABYLON, NY - CHANGE FUNDS | $1,400.00 |
| 2.89 | STORE 00426 NORTH LAS VEGAS, NV - CHANGE FUNDS | $1,500.00 |
| 2.90 | STORE 00427 CHINO HILLS, CA - CHANGE FUNDS | $1,900.00 |
| 2.91 | STORE 00429 HENDERSON, NV - CHANGE FUNDS | $2,000.00 |
| 2.92 | STORE 00430 WESTLAND, MI - CHANGE FUNDS | $1,434.80 |
| 2.93 | STORE 00431 GRANDVILLE, MI - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.94 | STORE 00433 LAKE ZURICH, IL - CHANGE FUNDS | $1,400.00 |
| 2.95 | STORE 00438 SILVERDALE, WA - CHANGE FUNDS | $1,500.00 |
| 2.96 | STORE 00439 GLENDALE, CA - CHANGE FUNDS | $1,500.00 |
| 2.97 | STORE 00440 MCALLEN, TX - CHANGE FUNDS | $1,700.00 |
| 2.98 | STORE 00441 SANTEE, CA - CHANGE FUNDS | $1,250.00 |
| 2.99 | STORE 00442 WEST HILLS, CA - CHANGE FUNDS | $1,500.00 |
| 2.100 | STORE 00443 RANCHO CUCAMONGA, CA - CHANGE FUNDS | $1,400.00 |
| 2.101 | STORE 00444 BRENTWOOD, CA - CHANGE FUNDS | $1,700.00 |
| 2.102 | STORE 00445 ESCONDIDO, CA - CHANGE FUNDS | $1,500.00 |
| 2.103 | STORE 00446 THOUSAND OAKS, CA - CHANGE FUNDS | $1,250.00 |
| 2.104 | STORE 00449 SACRAMENTO (TOWER), CA - CHANGE FUNDS | $1,350.00 |
| 2.105 | STORE 00450 OLYMPIA, WA - CHANGE FUNDS | $1,250.00 |
| 2.106 | STORE 00457 AURORA, CO - CHANGE FUNDS | $1,500.00 |
| 2.107 | STORE 00463 BELLEVUE, WA - CHANGE FUNDS | $1,400.00 |
| 2.108 | STORE 00464 KENT, WA - CHANGE FUNDS | $1,250.00 |
| 2.109 | STORE 00466 PUYALLUP, WA - CHANGE FUNDS | $1,550.00 |
| 2.110 | STORE 00469 FLOWER MOUND, TX - CHANGE FUNDS | $1,400.00 |
| 2.111 | STORE 00470 SALINAS, CA - CHANGE FUNDS | $1,400.00 |
| 2.112 | STORE 00471 WOODINVILLE, WA - CHANGE FUNDS | $1,500.00 |
| 2.113 | STORE 00472 LITTLETON, CO - CHANGE FUNDS | $1,500.00 |
| 2.114 | STORE 00474 BURLINGTON, WA - CHANGE FUNDS | $1,200.00 |
| 2.115 | STORE 00476 FARMINGTON HILLS, MI - CHANGE FUNDS | $1,500.00 |
| 2.116 | STORE 00477 OSWEGO, IL - CHANGE FUNDS | $1,250.00 |
| 2.117 | STORE 00478 LEVITTOWN, NY - CHANGE FUNDS | $2,050.00 |
| 2.118 | STORE 00479 WATAUGA, TX - CHANGE FUNDS | $1,600.00 |
| 2.119 | STORE 00480 MAYS LANDING, NJ - CHANGE FUNDS | $1,400.00 |
| 2.120 | STORE 00481 CEDAR HILL, TX - CHANGE FUNDS | $1,500.00 |
| 2.121 | STORE 00482 ORLAND PARK, IL - CHANGE FUNDS | $1,500.00 |
| 2.122 | STORE 00485 OPELIKA, AL - CHANGE FUNDS | $1,100.00 |
| 2.123 | STORE 00486 MIRA LOMA, CA - CHANGE FUNDS | $1,500.00 |
| 2.124 | STORE 00487 LAS VEGAS ARROYO, NV - CHANGE FUNDS | $1,500.00 |
| 2.125 | STORE 00488 EULESS, TX - CHANGE FUNDS | $1,500.00 |
| 2.126 | STORE 00490 WILKES BARRE, PA - CHANGE FUNDS | $1,500.00 |
| 2.127 | STORE 00491 BROWNSVILLE, TX - CHANGE FUNDS | $1,500.00 |
| 2.128 | STORE 00492 EAST LANSING, MI - CHANGE FUNDS | $1,400.00 |
| 2.129 | STORE 00496 STROUDSBURG, PA - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.130 | STORE 00498 FAIRFIELD, CA - CHANGE FUNDS | $1,500.00 |
| 2.131 | STORE 00500 ORLANDO-EAST, FL - CHANGE FUNDS | $1,500.00 |
| 2.132 | STORE 00504 MIDDLETOWN, NY - CHANGE FUNDS | $1,700.00 |
| 2.133 | STORE 00505 FORD CITY, IL - CHANGE FUNDS | $1,500.00 |
| 2.134 | STORE 00506 ANAHEIM, CA - CHANGE FUNDS | $1,250.00 |
| 2.135 | STORE 00507 CHULA VISTA, CA - CHANGE FUNDS | $2,650.00 |
| 2.136 | STORE 00510 MIAMI-GARDENS, FL - CHANGE FUNDS | $1,500.00 |
| 2.137 | STORE 00511 ROSEVILLE, MI - CHANGE FUNDS | $1,800.00 |
| 2.138 | STORE 00513 DEARBORN, MI - CHANGE FUNDS | $1,500.00 |
| 2.139 | STORE 00514 PICO, CA - CHANGE FUNDS | $2,050.00 |
| 2.140 | STORE 00518 MADISON, WI - CHANGE FUNDS | $1,500.00 |
| 2.141 | STORE 00519 BROOKLYN-ATL., NY - CHANGE FUNDS | $2,000.00 |
| 2.142 | STORE 00520 LA HABRA, CA - CHANGE FUNDS | $1,250.00 |
| 2.143 | STORE 00521 NATIONAL CITY, CA - CHANGE FUNDS | $2,650.00 |
| 2.144 | STORE 00522 BRONX-CO-0P, NY - CHANGE FUNDS | $1,750.00 |
| 2.145 | STORE 00523 BOCA RATON, FL - CHANGE FUNDS | $1,500.00 |
| 2.146 | STORE 00525 CENTEREACH, NY - CHANGE FUNDS | $1,400.00 |
| 2.147 | STORE 00527 LAWRENCE, NY - CHANGE FUNDS | $4,000.00 |
| 2.148 | STORE 00529 STERLING HEIGHTS, MI - CHANGE FUNDS | $1,500.00 |
| 2.149 | STORE 00530 BROOKLYN-NOS., NY - CHANGE FUNDS | $2,400.00 |
| 2.150 | STORE 00532 LANSING, IL - CHANGE FUNDS | $1,400.00 |
| 2.151 | STORE 00538 LAS VEGAS (MARYLAND), NV - CHANGE FUNDS | $1,500.00 |
| 2.152 | STORE 00539 LIVONIA, MI - CHANGE FUNDS | $1,750.00 |
| 2.153 | STORE 00541 BALDWIN PARK, CA - CHANGE FUNDS | $1,400.00 |
| 2.154 | STORE 00544 ALHAMBRA, CA - CHANGE FUNDS | $1,500.00 |
| 2.155 | STORE 00546 W. GATE SAN JOSE, CA - CHANGE FUNDS | $1,300.00 |
| 2.156 | STORE 00548 IRVINE, CA - CHANGE FUNDS | $1,500.00 |
| 2.157 | STORE 00549 LIGHTHOUSE PT., FL - CHANGE FUNDS | $1,250.00 |
| 2.158 | STORE 00550 LAS VEGAS RAINBOW, NV - CHANGE FUNDS | $1,500.00 |
| 2.159 | STORE 00551 ROCHESTER HILLS, MI - CHANGE FUNDS | $1,250.00 |
| 2.160 | STORE 00552 WATERSTONE, OH - CHANGE FUNDS | $1,650.00 |
| 2.161 | STORE 00555 WOODBURY, NY - CHANGE FUNDS | $1,500.00 |
| 2.162 | STORE 00556 NEW HYDE PARK, NY - CHANGE FUNDS | $1,700.00 |
| 2.163 | STORE 00558 SOUTH MIAMI, FL - CHANGE FUNDS | $1,400.00 |
| 2.164 | STORE 00560 WEST COVINA, CA - CHANGE FUNDS | $1,350.00 |
| 2.165 | STORE 00561 OLIVETTE, MO - CHANGE FUNDS | $1,250.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.166 | STORE 00562 CARLE PLACE, NY - CHANGE FUNDS | $2,000.00 |
| 2.167 | STORE 00564 ST. LOUIS-SUNSET, MO - CHANGE FUNDS | $2,006.90 |
| 2.168 | STORE 00565 NORTH BABYLON, NY - CHANGE FUNDS | $1,250.00 |
| 2.169 | STORE 00566 BREA, CA - CHANGE FUNDS | $1,500.00 |
| 2.170 | STORE 00569 ROCKFORD, IL - CHANGE FUNDS | $1,500.00 |
| 2.171 | STORE 00570 FORT COLLINS, CO - CHANGE FUNDS | $1,500.00 |
| 2.172 | STORE 00571 DALY CITY , CA - CHANGE FUNDS | $2,000.00 |
| 2.173 | STORE 00573 PASADENA, CA - CHANGE FUNDS | $1,500.00 |
| 2.174 | STORE 00574 HOBART, IN - CHANGE FUNDS | $1,500.00 |
| 2.175 | STORE 00575 NEWINGTON, CT - CHANGE FUNDS | $1,350.00 |
| 2.176 | STORE 00578 HOUSTON SUMMIT, TX - CHANGE FUNDS | $1,750.00 |
| 2.177 | STORE 00580 SAN DIMAS, CA - CHANGE FUNDS | $1,250.00 |
| 2.178 | STORE 00581 LAUREL, MD - CHANGE FUNDS | $1,500.00 |
| 2.179 | STORE 00583 INDIANAPOLIS-CTR E, IN - CHANGE FUNDS | $1,100.00 |
| 2.180 | STORE 00584 OAKBROOK, IL - CHANGE FUNDS | $1,500.00 |
| 2.181 | STORE 00587 EVANSVILLE, IN - CHANGE FUNDS | $1,250.00 |
| 2.182 | STORE 00588 HOUSTON (W.OAKS), TX - CHANGE FUNDS | $1,200.00 |
| 2.183 | STORE 00589 FISHERS, IN - CHANGE FUNDS | $1,250.00 |
| 2.184 | STORE 00591 ORANGE, CT - CHANGE FUNDS | $1,400.00 |
| 2.185 | STORE 00593 LUBBOCK, TX - CHANGE FUNDS | $1,500.00 |
| 2.186 | STORE 00594 WILLOUGHBY, OH - CHANGE FUNDS | $2,030.94 |
| 2.187 | STORE 00595 LAKELAND, FL - CHANGE FUNDS | $1,400.00 |
| 2.188 | STORE 00600 PENN MAR, MD - CHANGE FUNDS | $2,100.00 |
| 2.189 | STORE 00601 BLOOMINGTON, IL - CHANGE FUNDS | $1,100.00 |
| 2.190 | STORE 00603 FOREST AVE., NY - CHANGE FUNDS | $1,900.00 |
| 2.191 | STORE 00605 LONG BEACH, CA - CHANGE FUNDS | $1,700.00 |
| 2.192 | STORE 00608 MANSFIELD, TX - CHANGE FUNDS | $1,500.00 |
| 2.193 | STORE 00609 TOLEDO, OH - CHANGE FUNDS | $1,250.00 |
| 2.194 | STORE 00610 LITTLETON, CO - CHANGE FUNDS | $1,500.00 |
| 2.195 | STORE 00611 NORFOLK (BROAD), VA - CHANGE FUNDS | $1,250.00 |
| 2.196 | STORE 00613 COMMACK, NY - CHANGE FUNDS | $1,400.00 |
| 2.197 | STORE 00614 SAN JOSE (TULLY), CA - CHANGE FUNDS | $1,500.00 |
| 2.198 | STORE 00615 MASSAPEQUA, NY - CHANGE FUNDS | $1,750.00 |
| 2.199 | STORE 00618 LEXINGTON, KY - CHANGE FUNDS | $1,250.00 |
| 2.200 | STORE 00619 AUGUSTA, GA - CHANGE FUNDS | $1,500.00 |
| 2.201 | STORE 00621 CEDAR PARK, TX - CHANGE FUNDS | $1,400.00 |
| 2.202 | STORE 00622 COMPTON, CA - CHANGE FUNDS | $2,500.00 |
| 2.203 | STORE 00623 BOYNTON BEACH, FL - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.204 | STORE 00624 MODESTO, CA - CHANGE FUNDS | $1,250.00 |
| 2.205 | STORE 00625 LAFAYETTE, LA - CHANGE FUNDS | $1,250.00 |
| 2.206 | STORE 00626 RICHMOND, CA - CHANGE FUNDS | $1,350.00 |
| 2.207 | STORE 00627 CINCINNATI (EASTGATE), OH - CHANGE FUNDS | $1,200.00 |
| 2.208 | STORE 00628 FREDRICKSBURG, VA - CHANGE FUNDS | $1,250.00 |
| 2.209 | STORE 00629 BERWYN, IL - CHANGE FUNDS | $1,400.00 |
| 2.210 | STORE 00631 HOUSTON (TIDEWELL), TX - CHANGE FUNDS | $1,750.00 |
| 2.211 | STORE 00633 LAKE CHARLES, LA - CHANGE FUNDS | $1,100.00 |
| 2.212 | STORE 00635 SAN LEANDRO, CA - CHANGE FUNDS | $1,250.00 |
| 2.213 | STORE 00638 SAN JOSE BLOSSOM, CA - CHANGE FUNDS | $1,500.00 |
| 2.214 | STORE 00639 VAN NUYS, CA - CHANGE FUNDS | $2,000.00 |
| 2.215 | STORE 00641 CORPUS CHRISTI, TX - CHANGE FUNDS | $1,400.00 |
| 2.216 | STORE 00642 COLORADO SPRINGS, CO - CHANGE FUNDS | $1,400.00 |
| 2.217 | STORE 00644 DUBLIN, CA - CHANGE FUNDS | $1,500.00 |
| 2.218 | STORE 00645 CRANBERRY, PA - CHANGE FUNDS | $1,250.00 |
| 2.219 | STORE 00646 RENO, NV - CHANGE FUNDS | $1,200.00 |
| 2.220 | STORE 00647 MT. KISCO, NY - CHANGE FUNDS | $1,750.00 |
| 2.221 | STORE 00649 POLARIS, OH - CHANGE FUNDS | $1,400.00 |
| 2.222 | STORE 00650 CHICAGO (FULLER), IL - CHANGE FUNDS | $1,500.00 |
| 2.223 | STORE 00651 WEST PALM BEACH, FL - CHANGE FUNDS | $1,500.00 |
| 2.224 | STORE 00652 ROUND ROCK, TX - CHANGE FUNDS | $1,500.00 |
| 2.225 | STORE 00655 VISTA PALMS, FL - CHANGE FUNDS | $1,250.00 |
| 2.226 | STORE 00656 SHREVEPORT, LA - CHANGE FUNDS | $1,450.00 |
| 2.227 | STORE 00661 SAN MARCOS, CA - CHANGE FUNDS | $1,500.00 |
| 2.228 | STORE 00664 CHICAGO, IL - CHANGE FUNDS | $1,500.00 |
| 2.229 | STORE 00665 TUKWILA, WA - CHANGE FUNDS | $1,500.00 |
| 2.230 | STORE 00669 TORRANCE(HAWTHORNE), CA - CHANGE FUNDS | $1,100.00 |
| 2.231 | STORE 00671 HOMESTEAD, FL - CHANGE FUNDS | $1,250.00 |
| 2.232 | STORE 00672 FEDERAL WAY, WA - CHANGE FUNDS | $1,250.00 |
| 2.233 | STORE 00673 CARMEL, IN - CHANGE FUNDS | $1,500.00 |
| 2.234 | STORE 00674 STATEN ISLAND, NY - CHANGE FUNDS | $1,500.00 |
| 2.235 | STORE 00679 ORANGE, CA - CHANGE FUNDS | $1,250.00 |
| 2.236 | STORE 00681 NEW YORK, NY - CHANGE FUNDS | $2,700.00 |
| 2.237 | STORE 00683 ATASCOCITA, TX - CHANGE FUNDS | $1,800.00 |
| 2.238 | STORE 00686 HARRIMAN, NY - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.239 | STORE 00687 MASPETH, NY - CHANGE FUNDS | $1,250.00 |
| 2.240 | STORE 00688 SPRINGFIELD, VA - CHANGE FUNDS | $1,500.00 |
| 2.241 | STORE 00689 ISLIP, NY - CHANGE FUNDS | $1,400.00 |
| 2.242 | STORE 00690 YORKTOWN HEIGHTS, NY - CHANGE FUNDS | $1,750.00 |
| 2.243 | STORE 00691 MURFREESBORO, TN - CHANGE FUNDS | $1,250.00 |
| 2.244 | STORE 00692 PATCHOGUE, NY - CHANGE FUNDS | $3,000.00 |
| 2.245 | STORE 00695 DEPTFORD, NJ - CHANGE FUNDS | $2,000.00 |
| 2.246 | STORE 00697 WATERFORD LAKES, FL - CHANGE FUNDS | $1,500.00 |
| 2.247 | STORE 00699 HURST, TX - CHANGE FUNDS | $1,500.00 |
| 2.248 | STORE 00701 KINGSTON, NY - CHANGE FUNDS | $1,250.00 |
| 2.249 | STORE 00705 MIAMI-MIDTOWN, FL - CHANGE FUNDS | $1,750.00 |
| 2.250 | STORE 00706 WINCHESTER, VA - CHANGE FUNDS | $2,200.00 |
| 2.251 | STORE 00707 OTAY RANCH, CA - CHANGE FUNDS | $2,650.00 |
| 2.252 | STORE 00708 PORT ST LUCIE, FL - CHANGE FUNDS | $1,250.00 |
| 2.253 | STORE 00710 CLIFTON, NJ - CHANGE FUNDS | $2,600.00 |
| 2.254 | STORE 00711 NORTH BERGEN, NJ - CHANGE FUNDS | $1,750.00 |
| 2.255 | STORE 00712 LAWRENCEVILLE, NJ - CHANGE FUNDS | $1,500.00 |
| 2.256 | STORE 00713 HAMILTON, NJ - CHANGE FUNDS | $1,200.00 |
| 2.257 | STORE 00714 MOORESTOWN, NJ - CHANGE FUNDS | $1,800.00 |
| 2.258 | STORE 00715 MILLVILLE, NJ - CHANGE FUNDS | $1,500.00 |
| 2.259 | STORE 00716 TURNERSVILLE, NJ - CHANGE FUNDS | $1,800.00 |
| 2.260 | STORE 00717 VOORHEES, NJ - CHANGE FUNDS | $1,800.00 |
| 2.261 | STORE 00718 YONKERS, NY - CHANGE FUNDS | $2,500.00 |
| 2.262 | STORE 00727 BETHLEHEM, PA - CHANGE FUNDS | $1,500.00 |
| 2.263 | STORE 00728 ALLENTOWN, PA - CHANGE FUNDS | $1,500.00 |
| 2.264 | STORE 00734 ROCKAWAY, NJ - CHANGE FUNDS | $2,500.00 |
| 2.265 | STORE 00737 ATLANTA, GA - CHANGE FUNDS | $1,250.00 |
| 2.266 | STORE 00738 LANHAM, MD - CHANGE FUNDS | $2,300.00 |
| 2.267 | STORE 00739 BURLESON, TX - CHANGE FUNDS | $1,500.00 |
| 2.268 | STORE 00741 NEW YORK (COLUMBUS AVE), NY - CHANGE FUNDS | $5,000.00 |
| 2.269 | STORE 00745 PARAMUS (ROUTE 4), NJ - CHANGE FUNDS | $3,000.00 |
| 2.270 | STORE 00746 PARAMUS, NJ - CHANGE FUNDS | $2,500.00 |
| 2.271 | STORE 00747 BRIDGEWATER, NJ - CHANGE FUNDS | $2,000.00 |
| 2.272 | STORE 00748 EDGEWATER, NJ - CHANGE FUNDS | $2,800.00 |
| 2.273 | STORE 00749 HUNTINGTON BEACH, CA - CHANGE FUNDS | $1,800.00 |
| 2.274 | STORE 00750 RIVERSIDE, CA - CHANGE FUNDS | $2,300.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.275 | STORE 00751 LAGUNA NIGUEL, CA - CHANGE FUNDS | $2,750.00 |
| 2.276 | STORE 00752 RESEDA, CA - CHANGE FUNDS | $1,250.00 |
| 2.277 | STORE 00753 WILLIAMSPORT, PA - CHANGE FUNDS | $1,500.00 |
| 2.278 | STORE 00754 LEAGUE CITY, TX - CHANGE FUNDS | $900.00 |
| 2.279 | STORE 00757 RICHMOND (BELLA TERRA), TX - CHANGE FUNDS | $1,400.00 |
| 2.280 | STORE 00758 HOUSTON (COPPERFIELD), TX - CHANGE FUNDS | $1,400.00 |
| 2.281 | STORE 00759 BEAUMONT, TX - CHANGE FUNDS | $1,400.00 |
| 2.282 | STORE 00760 INDIO, CA - CHANGE FUNDS | $2,500.00 |
| 2.283 | STORE 00761 WEBSTER, TX - CHANGE FUNDS | $1,500.00 |
| 2.284 | STORE 00763 WEST DES MOINES, IA - CHANGE FUNDS | $1,200.00 |
| 2.285 | STORE 00786 HOUSTON (WALLISVILLE), TX - CHANGE FUNDS | $1,400.00 |
| 2.286 | STORE 00807 PEARLAND, TX - CHANGE FUNDS | $1,600.00 |
| 2.287 | STORE 00808 GULFGATE, TX - CHANGE FUNDS | $1,700.00 |
| 2.288 | STORE 00809 WOODLAND, CA - CHANGE FUNDS | $1,500.00 |
| 2.289 | STORE 00810 CUPERTINO, CA - CHANGE FUNDS | $1,200.00 |
| 2.290 | STORE 00811 EDINBURG, TX - CHANGE FUNDS | $1,250.00 |
| 2.291 | STORE 00813 COLUMBUS, IN - CHANGE FUNDS | $1,250.00 |
| 2.292 | STORE 00816 MONROEVILLE, PA - CHANGE FUNDS | $1,500.00 |
| 2.293 | STORE 00817 MOKENA, IL - CHANGE FUNDS | $1,100.00 |
| 2.294 | STORE 00820 CRESTWOOD, IL - CHANGE FUNDS | $1,250.00 |
| 2.295 | STORE 00822 VALPARAISO, IN - CHANGE FUNDS | $1,500.00 |
| 2.296 | STORE 00827 STAFFORD, VA - CHANGE FUNDS | $1,500.00 |
| 2.297 | STORE 00828 DELRAN, NJ - CHANGE FUNDS | $1,500.00 |
| 2.298 | STORE 00829 MCDONOUGH, GA - CHANGE FUNDS | $1,500.00 |
| 2.299 | STORE 00836 WHITE PLAINS, NY - CHANGE FUNDS | $1,250.00 |
| 2.300 | STORE 00838 FENTON, MO - CHANGE FUNDS | $1,250.00 |
| 2.301 | STORE 00839 ELLISVILLE, MO - CHANGE FUNDS | $1,100.00 |
| 2.302 | STORE 00840 KNOXVILLE, TN - CHANGE FUNDS | $1,100.00 |
| 2.303 | STORE 00841 KNOXVILLE (TAZEWELL), TN - CHANGE FUNDS | $1,500.00 |
| 2.304 | STORE 00842 KNOXVILLE (TURKEY HILL), TN - CHANGE FUNDS | $1,100.00 |
| 2.305 | STORE 00843 CHESAPEAKE, VA - CHANGE FUNDS | $1,100.00 |
| 2.306 | STORE 00846 NANUET, NY - CHANGE FUNDS | $2,000.00 |
| 2.307 | STORE 00849 SAGINAW, MI - CHANGE FUNDS | $1,250.00 |
| 2.308 | STORE 00850 BRIDGEVILLE, PA - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.309 | STORE 00852 DOVER, DE - CHANGE FUNDS | $1,200.00 |
| 2.310 | STORE 00853 EVERETT, WA - CHANGE FUNDS | $1,500.00 |
| 2.311 | STORE 00854 FORT WORTH, TX - CHANGE FUNDS | $2,550.00 |
| 2.312 | STORE 00857 TOMBALL, TX - CHANGE FUNDS | $1,100.00 |
| 2.313 | STORE 00860 BRONX, NY - CHANGE FUNDS | $3,000.00 |
| 2.314 | STORE 00861 PICKERINGTON, OH - CHANGE FUNDS | $1,100.00 |
| 2.315 | STORE 00862 BRUNSWICK, GA - CHANGE FUNDS | $1,250.00 |
| 2.316 | STORE 00866 WINTER SPRINGS, FL - CHANGE FUNDS | $1,250.00 |
| 2.317 | STORE 00868 PORT ARTHUR, TX - CHANGE FUNDS | $1,800.00 |
| 2.318 | STORE 00874 COSTA MESA, CA - CHANGE FUNDS | $1,500.00 |
| 2.319 | STORE 00876 REDDING, CA - CHANGE FUNDS | $1,600.00 |
| 2.320 | STORE 00877 AIKEN, SC - CHANGE FUNDS | $1,200.00 |
| 2.321 | STORE 00879 LAKE WORTH, TX - CHANGE FUNDS | $1,400.00 |
| 2.322 | STORE 00880 WAPPINGERS FALLS, NY - CHANGE FUNDS | $2,000.00 |
| 2.323 | STORE 00882 CITRUS HEIGHTS, CA - CHANGE FUNDS | $1,500.00 |
| 2.324 | STORE 00883 MENIFEE, CA - CHANGE FUNDS | $2,000.00 |
| 2.325 | STORE 00884 CLARK, NJ - CHANGE FUNDS | $1,900.00 |
| 2.326 | STORE 00887 WATERBURY, CT - CHANGE FUNDS | $1,400.00 |
| 2.327 | STORE 00889 HAMDEN, CT - CHANGE FUNDS | $1,250.00 |
| 2.328 | STORE 00890 LONGMONT, CO - CHANGE FUNDS | $1,250.00 |
| 2.329 | STORE 00891 LEXINGTON, KY - CHANGE FUNDS | $1,250.00 |
| 2.330 | STORE 00892 SPOKANE VALLEY, WA - CHANGE FUNDS | $1,750.00 |
| 2.331 | STORE 00897 VANCOUVER, WA - CHANGE FUNDS | $1,250.00 |
| 2.332 | STORE 00898 FLORENCE, SC - CHANGE FUNDS | $1,200.00 |
| 2.333 | STORE 00901 SIMSBURY, CT - CHANGE FUNDS | $1,500.00 |
| 2.334 | STORE 00902 BRISTOL, TN - CHANGE FUNDS | $1,250.00 |
| 2.335 | STORE 00904 SOUTH BURLINGTON, VT - CHANGE FUNDS | $1,500.00 |
| 2.336 | STORE 00905 BOWLING GREEN, KY - CHANGE FUNDS | $1,100.00 |
| 2.337 | STORE 00907 COUNCIL BLUFFS, IA - CHANGE FUNDS | $1,100.00 |
| 2.338 | STORE 00912 NORWALK, CT - CHANGE FUNDS | $2,000.00 |
| 2.339 | STORE 00913 FAIRFIELD, CT - CHANGE FUNDS | $1,800.00 |
| 2.340 | STORE 00914 ST AUGUSTINE, FL - CHANGE FUNDS | $1,250.00 |
| 2.341 | STORE 00923 NAPLES, FL - CHANGE FUNDS | $1,750.00 |
| 2.342 | STORE 00924 SOUTHFIELD (ROYAL OAK), MI - CHANGE FUNDS | $1,500.00 |
| 2.343 | STORE 00926 CLEVELAND, OH - CHANGE FUNDS | $1,500.00 |
| 2.344 | STORE 00930 AURORA, OH - CHANGE FUNDS | $1,400.00 |
| 2.345 | STORE 00931 CYPRESS, TX - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.346 | STORE 00932 ELGIN, IL - CHANGE FUNDS | $1,500.00 |
| 2.347 | STORE 00936 WICHITA (ROCK), KS - CHANGE FUNDS | $1,300.00 |
| 2.348 | STORE 00937 WICHITA (KELLOGG), KS - CHANGE FUNDS | $1,200.00 |
| 2.349 | STORE 00938 OVERLAND PARK, KS - CHANGE FUNDS | $1,500.00 |
| 2.350 | STORE 00940 SANTA FE, NM - CHANGE FUNDS | $1,200.00 |
| 2.351 | STORE 00941 GLENDALE, AZ - CHANGE FUNDS | $1,250.00 |
| 2.352 | STORE 00942 ALBUQUERQUE (WYOMING), NM - CHANGE FUNDS | $1,200.00 |
| 2.353 | STORE 00943 PHOENIX (PEORIA), AZ - CHANGE FUNDS | $1,500.00 |
| 2.354 | STORE 00944 TUCSON (BROADWAY), AZ - CHANGE FUNDS | $1,500.00 |
| 2.355 | STORE 00945 TUCSON (CALLE), AZ - CHANGE FUNDS | $1,500.00 |
| 2.356 | STORE 00946 ALBUQUERQUE (COORS), NM - CHANGE FUNDS | $1,500.00 |
| 2.357 | STORE 00947 GOODYEAR, AZ - CHANGE FUNDS | $1,250.00 |
| 2.358 | STORE 00948 SCOTTSDALE, AZ - CHANGE FUNDS | $1,000.00 |
| 2.359 | STORE 00949 PHOENIX (CACTUS), AZ - CHANGE FUNDS | $1,250.00 |
| 2.360 | STORE 00950 MESA (BASELINE), AZ - CHANGE FUNDS | $1,200.00 |
| 2.361 | STORE 00951 PHOENIX (ENCANTO), AZ - CHANGE FUNDS | $1,500.00 |
| 2.362 | STORE 00952 PHOENIX (RAY), AZ - CHANGE FUNDS | $1,200.00 |
| 2.363 | STORE 00953 CHANDLER, AZ - CHANGE FUNDS | $1,500.00 |
| 2.364 | STORE 00954 MESA (DOBSON), AZ - CHANGE FUNDS | $1,200.00 |
| 2.365 | STORE 00955 GILBERT, AZ - CHANGE FUNDS | $1,500.00 |
| 2.366 | STORE 00957 PHOENIX (HAPPY), AZ - CHANGE FUNDS | $1,600.00 |
| 2.367 | STORE 00963 APOPKA, FL - CHANGE FUNDS | $1,250.00 |
| 2.368 | STORE 00964 CLIFTON PARK, NY - CHANGE FUNDS | $1,250.00 |
| 2.369 | STORE 00965 HUNTINGTON PARK, CA - CHANGE FUNDS | $2,000.00 |
| 2.370 | STORE 00967 VICTOR, NY - CHANGE FUNDS | $1,250.00 |
| 2.371 | STORE 00968 HANFORD, CA - CHANGE FUNDS | $1,200.00 |
| 2.372 | STORE 00969 UNION GAP, WA - CHANGE FUNDS | $1,250.00 |
| 2.373 | STORE 00970 SEVIERVILLE, TN - CHANGE FUNDS | $3,250.00 |
| 2.374 | STORE 00971 HOUSTON, TX - CHANGE FUNDS | $1,250.00 |
| 2.375 | STORE 00973 PORTER, TX - CHANGE FUNDS | $1,500.00 |
| 2.376 | STORE 00974 SPRING, TX - CHANGE FUNDS | $1,250.00 |
| 2.377 | STORE 00975 HOWELL, NJ - CHANGE FUNDS | $1,500.00 |
| 2.378 | STORE 00976 CULVER CITY, CA - CHANGE FUNDS | $1,500.00 |
| 2.379 | STORE 00977 LAKEWOOD, WA - CHANGE FUNDS | $1,250.00 |
| 2.380 | STORE 00980 CANTON, GA - CHANGE FUNDS | $1,250.00 |
| 2.381 | STORE 00981 RICHLAND, WA - CHANGE FUNDS | $1,250.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.382 | STORE 00989 CLARKSVILLE, TN - CHANGE FUNDS | $1,250.00 |
| 2.383 | STORE 00990 ODESSA, TX - CHANGE FUNDS | $1,600.00 |
| 2.384 | STORE 00991 OWASSO, OK - CHANGE FUNDS | $2,250.00 |
| 2.385 | STORE 00992 AUSTIN, TX - CHANGE FUNDS | $1,750.00 |
| 2.386 | STORE 00993 RIALTO, CA - CHANGE FUNDS | $1,250.00 |
| 2.387 | STORE 00994 BIG FLATS, NY - CHANGE FUNDS | $1,400.00 |
| 2.388 | STORE 00995 GREENVILLE, NC - CHANGE FUNDS | $1,500.00 |
| 2.389 | STORE 00996 MEDFORD, OR - CHANGE FUNDS | $1,500.00 |
| 2.390 | STORE 00997 BURLINGTON, NC - CHANGE FUNDS | $1,500.00 |
| 2.391 | STORE 00998 ASHEVILLE, NC - CHANGE FUNDS | $1,250.00 |
| 2.392 | STORE 01011 JACKSON, TN - CHANGE FUNDS | $950.00 |
| 2.393 | STORE 01015 NEWARK, DE - CHANGE FUNDS | $1,250.00 |
| 2.394 | STORE 01020 EATONTOWN, NJ - CHANGE FUNDS | $1,500.00 |
| 2.395 | STORE 01021 ANCHORAGE, AK - CHANGE FUNDS | $1,500.00 |
| 2.396 | STORE 01024 HAZLET, NJ - CHANGE FUNDS | $1,000.00 |
| 2.397 | STORE 01025 LAREDO, TX - CHANGE FUNDS | $2,100.00 |
| 2.398 | STORE 01026 GARNER, NC - CHANGE FUNDS | $1,250.00 |
| 2.399 | STORE 01027 RALEIGH (TRIANGLE), NC - CHANGE FUNDS | $1,500.00 |
| 2.400 | STORE 01028 CARY, NC - CHANGE FUNDS | $1,250.00 |
| 2.401 | STORE 01029 MANASSAS, VA - CHANGE FUNDS | $1,200.00 |
| 2.402 | STORE 01030 RALEIGH (BRIER), NC - CHANGE FUNDS | $1,250.00 |
| 2.403 | STORE 01032 DURHAM, NC - CHANGE FUNDS | $1,250.00 |
| 2.404 | STORE 01034 BIRMINGHAM (MONTCLAIR), AL - CHANGE FUNDS | $1,300.00 |
| 2.405 | STORE 01035 HUNTSVILLE, AL - CHANGE FUNDS | $1,450.00 |
| 2.406 | STORE 01036 MOBILE, AL - CHANGE FUNDS | $1,275.00 |
| 2.407 | STORE 01037 BIRMINGHAM (MONTGOMERY), AL - CHANGE FUNDS | $1,500.00 |
| 2.408 | STORE 01038 MONTGOMERY, AL - CHANGE FUNDS | $1,500.00 |
| 2.409 | STORE 01039 HUNTSVILLE (JONES), AL - CHANGE FUNDS | $1,100.00 |
| 2.410 | STORE 01040 BIRMINGHAM, AL - CHANGE FUNDS | $1,200.00 |
| 2.411 | STORE 01041 SPANISH FORT, AL - CHANGE FUNDS | $1,500.00 |
| 2.412 | STORE 01043 HARVEY, LA - CHANGE FUNDS | $1,500.00 |
| 2.413 | STORE 01044 METAIRIE, LA - CHANGE FUNDS | $1,265.00 |
| 2.414 | STORE 01048 BATON ROUGE, LA - CHANGE FUNDS | $1,200.00 |
| 2.415 | STORE 01049 MANDEVILLE, LA - CHANGE FUNDS | $1,500.00 |
| 2.416 | STORE 01050 GULFPORT, MS - CHANGE FUNDS | $1,400.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.417 | STORE 01051 FORT WALTON BEACH, FL - CHANGE FUNDS | $1,500.00 |
| 2.418 | STORE 01052 ANDERSON, SC - CHANGE FUNDS | $1,500.00 |
| 2.419 | STORE 01053 GREENVILLE, SC - CHANGE FUNDS | $1,500.00 |
| 2.420 | STORE 01054 SPARTANBURG, SC - CHANGE FUNDS | $1,500.00 |
| 2.421 | STORE 01056 COLUMBIA (IRMO), SC - CHANGE FUNDS | $1,850.00 |
| 2.422 | STORE 01057 WILMINGTON, NC - CHANGE FUNDS | $1,500.00 |
| 2.423 | STORE 01058 FAYETTEVILLE, NC - CHANGE FUNDS | $1,500.00 |
| 2.424 | STORE 01059 GREENSBORO (LAWNDALE), NC - CHANGE FUNDS | $1,500.00 |
| 2.425 | STORE 01060 GREENSBORO (WINDOVER), NC - CHANGE FUNDS | $1,300.00 |
| 2.426 | STORE 01061 WINSTON-SALEM, NC - CHANGE FUNDS | $1,500.00 |
| 2.427 | STORE 01062 HICKORY, NC - CHANGE FUNDS | $1,500.00 |
| 2.428 | STORE 01063 MOORESVILLE, NC - CHANGE FUNDS | $1,500.00 |
| 2.429 | STORE 01064 GASTONIA, NC - CHANGE FUNDS | $2,000.00 |
| 2.430 | STORE 01066 CONCORD, NC - CHANGE FUNDS | $1,500.00 |
| 2.431 | STORE 01067 CHARLOTTE (TYVOLA), NC - CHANGE FUNDS | $1,500.00 |
| 2.432 | STORE 01068 PINEVILLE, NC - CHANGE FUNDS | $1,500.00 |
| 2.433 | STORE 01069 CHARLOTTE (GALLERIA), NC - CHANGE FUNDS | $1,500.00 |
| 2.434 | STORE 01070 CHARLOTTE (NORTHLAKE), NC - CHANGE FUNDS | $1,500.00 |
| 2.435 | STORE 01071 FRISCO, TX - CHANGE FUNDS | $1,500.00 |
| 2.436 | STORE 01072 NORTHGLENN, CO - CHANGE FUNDS | $1,500.00 |
| 2.437 | STORE 01073 EDMOND, OK - CHANGE FUNDS | $1,500.00 |
| 2.438 | STORE 01075 NORMAN, OK - CHANGE FUNDS | $1,500.00 |
| 2.439 | STORE 01077 OKLAHOMA CITY (MEMORIAL), OK - CHANGE FUNDS | $1,500.00 |
| 2.440 | STORE 01079 OKLAHOMA CITY (MAC ARTHUR), OK - CHANGE FUNDS | $1,500.00 |
| 2.441 | STORE 01090 OWINGS MILLS, MD - CHANGE FUNDS | $1,500.00 |
| 2.442 | STORE 01091 BALTIMORE, MD - CHANGE FUNDS | $1,500.00 |
| 2.443 | STORE 01092 BALTIMORE, MD - CHANGE FUNDS | $1,500.00 |
| 2.444 | STORE 01093 ROCKVILLE, MD - CHANGE FUNDS | $1,500.00 |
| 2.445 | STORE 01095 FREDERICK, MD - CHANGE FUNDS | $1,500.00 |
| 2.446 | STORE 01096 GAITHERSBURG, MD - CHANGE FUNDS | $1,800.00 |
| 2.447 | STORE 01097 COLUMBIA, MD - CHANGE FUNDS | $1,500.00 |
| 2.448 | STORE 01098 HAGERSTOWN, MD - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.449 | STORE 01099 BALTIMORE, MD - CHANGE FUNDS | $1,500.00 |
| 2.450 | STORE 01100 WHEATON, MD - CHANGE FUNDS | $1,565.00 |
| 2.451 | STORE 01101 SANTA ROSA, CA - CHANGE FUNDS | $1,500.00 |
| 2.452 | STORE 01102 TAMPA, FL - CHANGE FUNDS | $1,200.00 |
| 2.453 | STORE 01106 BRANDON, FL - CHANGE FUNDS | $2,000.00 |
| 2.454 | STORE 01108 ST PETERSBURG, FL - CHANGE FUNDS | $1,500.00 |
| 2.455 | STORE 01109 INDEPENDENCE-JACKSON BLVD, MO - CHANGE FUNDS | $1,700.00 |
| 2.456 | STORE 01111 TYLER, TX - CHANGE FUNDS | $1,250.00 |
| 2.457 | STORE 01113 AMARILLO, TX - CHANGE FUNDS | $1,500.00 |
| 2.458 | STORE 01114 ROCKWALL, TX - CHANGE FUNDS | $1,250.00 |
| 2.459 | STORE 01115 LEE'S SUMMIT, MO - CHANGE FUNDS | $1,250.00 |
| 2.460 | STORE 01118 BEAVERTON, OR - CHANGE FUNDS | $1,500.00 |
| 2.461 | STORE 01119 KANSAS CITY, MO - CHANGE FUNDS | $1,300.00 |
| 2.462 | STORE 01122 ROANOKE, VA - CHANGE FUNDS | $1,500.00 |
| 2.463 | STORE 01123 CONROE, TX - CHANGE FUNDS | $1,250.00 |
| 2.464 | STORE 01124 COLLEGE STATION, TX - CHANGE FUNDS | $1,250.00 |
| 2.465 | STORE 01125 KILLEEN, TX - CHANGE FUNDS | $1,600.00 |
| 2.466 | STORE 01126 LONGVIEW, TX - CHANGE FUNDS | $1,400.00 |
| 2.467 | STORE 01127 MIDLAND, TX - CHANGE FUNDS | $1,450.00 |
| 2.468 | STORE 01129 TEXARKANA, TX - CHANGE FUNDS | $1,250.00 |
| 2.469 | STORE 01130 WACO, TX - CHANGE FUNDS | $1,400.00 |
| 2.470 | STORE 01131 WICHITA FALLS, TX - CHANGE FUNDS | $1,400.00 |
| 2.471 | STORE 01132 NORTH SYRACUSE, NY - CHANGE FUNDS | $1,750.00 |
| 2.472 | STORE 01133 ABILENE, TX - CHANGE FUNDS | $1,500.00 |
| 2.473 | STORE 01134 HARLINGEN, TX - CHANGE FUNDS | $1,250.00 |
| 2.474 | STORE 01135 SAINT LOUIS PARK, MN - CHANGE FUNDS | $1,500.00 |
| 2.475 | STORE 01138 MAPLEWOOD, MN - CHANGE FUNDS | $1,500.00 |
| 2.476 | STORE 01139 COON RAPIDS, MN - CHANGE FUNDS | $1,500.00 |
| 2.477 | STORE 01140 APPLE VALLEY, MN - CHANGE FUNDS | $1,500.00 |
| 2.478 | STORE 01141 BLOOMINGTON, MN - CHANGE FUNDS | $1,500.00 |
| 2.479 | STORE 01142 EL PASO, TX - CHANGE FUNDS | $1,700.00 |
| 2.480 | STORE 01143 EL PASO, TX - CHANGE FUNDS | $1,500.00 |
| 2.481 | STORE 01144 FARGO, ND - CHANGE FUNDS | $1,250.00 |
| 2.482 | STORE 01145 GRAND FORKS, ND - CHANGE FUNDS | $1,000.00 |
| 2.483 | STORE 01146 MINOT, ND - CHANGE FUNDS | $1,250.00 |
| 2.484 | STORE 01147 EL PASO, TX - CHANGE FUNDS | $1,450.00 |
| 2.485 | STORE 01148 ROSEVILLE, MN - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.486 | STORE 01149 ST CLOUD, MN - CHANGE FUNDS | $1,500.00 |
| 2.487 | STORE 01150 CHANHASSEN, MN - CHANGE FUNDS | $1,500.00 |
| 2.488 | STORE 01151 WOODBURY, MN - CHANGE FUNDS | $1,500.00 |
| 2.489 | STORE 01152 MAPLE GROVE, MN - CHANGE FUNDS | $1,500.00 |
| 2.490 | STORE 01156 TUSCALOOSA, AL - CHANGE FUNDS | $1,260.00 |
| 2.491 | STORE 01158 BAYTOWN, TX - CHANGE FUNDS | $1,250.00 |
| 2.492 | STORE 01159 FAIRLAWN, OH - CHANGE FUNDS | $1,400.00 |
| 2.493 | STORE 01160 ROGERS, AR - CHANGE FUNDS | $1,100.00 |
| 2.494 | STORE 01161 TULSA, OK - CHANGE FUNDS | $1,500.00 |
| 2.495 | STORE 01162 TULSA, OK - CHANGE FUNDS | $1,500.00 |
| 2.496 | STORE 01163 SAN LUIS OBISPO, CA - CHANGE FUNDS | $1,500.00 |
| 2.497 | STORE 01165 TEMPLE, TX - CHANGE FUNDS | $1,500.00 |
| 2.498 | STORE 01167 SAN RAFAEL, CA - CHANGE FUNDS | $1,500.00 |
| 2.499 | STORE 01168 BAILEYS CROSSROADS, VA - CHANGE FUNDS | $2,000.00 |
| 2.500 | STORE 01169 FAIRFAX, VA - CHANGE FUNDS | $1,750.00 |
| 2.501 | STORE 01170 SPRINGFIELD, PA - CHANGE FUNDS | $1,500.00 |
| 2.502 | STORE 01171 PHILADELPHIA, PA - CHANGE FUNDS | $1,500.00 |
| 2.503 | STORE 01172 YORK, PA - CHANGE FUNDS | $1,500.00 |
| 2.504 | STORE 01173 EAST HARRISBURG, PA - CHANGE FUNDS | $1,500.00 |
| 2.505 | STORE 01174 WYOMISSING, PA - CHANGE FUNDS | $1,500.00 |
| 2.506 | STORE 01175 MECHANICSBURG, PA - CHANGE FUNDS | $1,250.00 |
| 2.507 | STORE 01176 LANCASTER, PA - CHANGE FUNDS | $1,500.00 |
| 2.508 | STORE 01177 EXTON, PA - CHANGE FUNDS | $1,500.00 |
| 2.509 | STORE 01178 PHILADELPHIA, PA - CHANGE FUNDS | $1,500.00 |
| 2.510 | STORE 01179 NORTH WALES, PA - CHANGE FUNDS | $1,600.00 |
| 2.511 | STORE 01180 WARMINSTER, PA - CHANGE FUNDS | $1,500.00 |
| 2.512 | STORE 01181 PHILADELPHIA, PA - CHANGE FUNDS | $1,500.00 |
| 2.513 | STORE 01182 PLYMOUTH MEETING, PA - CHANGE FUNDS | $1,500.00 |
| 2.514 | STORE 01183 FAIRLESS HILLS, PA - CHANGE FUNDS | $1,500.00 |
| 2.515 | STORE 01185 POTTSTOWN, PA - CHANGE FUNDS | $1,500.00 |
| 2.516 | STORE 01186 WOODBRIDGE, VA - CHANGE FUNDS | $2,000.00 |
| 2.517 | STORE 01187 STERLING, VA - CHANGE FUNDS | $2,000.00 |
| 2.518 | STORE 01188 CHANTILLY, VA - CHANGE FUNDS | $2,000.00 |
| 2.519 | STORE 01189 LEESBURG, VA - CHANGE FUNDS | $2,000.00 |
| 2.520 | STORE 01190 TOPEKA, KS - CHANGE FUNDS | $1,250.00 |
| 2.521 | STORE 01191 BISMARCK, ND - CHANGE FUNDS | $1,250.00 |
| 2.522 | STORE 01192 AUSTIN, TX - CHANGE FUNDS | $1,500.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.523 | STORE 01193 LYNNWOOD, WA - CHANGE FUNDS | $1,400.00 |
| 2.524 | STORE 01194 NASHVILLE, TN - CHANGE FUNDS | $1,200.00 |
| 2.525 | STORE 01195 BRENTWOOD, TN - CHANGE FUNDS | $2,500.00 |
| 2.526 | STORE 01196 CHATTANOOGA, TN - CHANGE FUNDS | $2,000.00 |
| 2.527 | STORE 01197 NASHVILLE (CHARLOTTE), TN - CHANGE FUNDS | $2,000.00 |
| 2.528 | STORE 01198 COLUMBIA, SC - CHANGE FUNDS | $1,500.00 |
| 2.529 | STORE 01199 SURPRISE, AZ - CHANGE FUNDS | $1,500.00 |
| 2.530 | STORE 01200 PASADENA, MD - CHANGE FUNDS | $1,500.00 |
| 2.531 | STORE 01202 MERRICK, NY - CHANGE FUNDS | $1,500.00 |
| 2.532 | STORE 01203 PLEASANT HILL, CA - CHANGE FUNDS | $1,250.00 |
| 2.533 | STORE 01211 REDWOOD CITY, CA - CHANGE FUNDS | $1,500.00 |
| 2.534 | STORE 01219 FREMONT, CA - CHANGE FUNDS | $1,500.00 |
| 2.535 | STORE 01221 ROCHESTER, NY - CHANGE FUNDS | $1,500.00 |
| 2.536 | STORE 01223 ROCHESTER, NY - CHANGE FUNDS | $1,500.00 |
| 2.537 | STORE 01224 CHEEKTOWAGA, NY - CHANGE FUNDS | $1,500.00 |
| 2.538 | STORE 01225 WILLIAMSVILLE, NY - CHANGE FUNDS | $1,500.00 |
| 2.539 | STORE 01226 ERIE, PA - CHANGE FUNDS | $1,500.00 |
| 2.540 | STORE 01227 ALBANY, NY - CHANGE FUNDS | $1,500.00 |
| 2.541 | STORE 01228 JOHNSON CITY, NY - CHANGE FUNDS | $1,700.00 |
| 2.542 | STORE 01230 BLASDELL, NY - CHANGE FUNDS | $1,500.00 |
| 2.543 | STORE 01231 JACKSONVILLE, FL - CHANGE FUNDS | $1,200.00 |
| 2.544 | STORE 01232 JACKSONVILLE, FL - CHANGE FUNDS | $1,200.00 |
| 2.545 | STORE 01233 JACKSONVILLE, FL - CHANGE FUNDS | $1,200.00 |
| 2.546 | STORE 01235 SPRINGFIELD, MO - CHANGE FUNDS | $1,350.00 |
| 2.547 | STORE 01237 SAVANNAH,GA - CHANGE FUNDS | $1,500.00 |
| 2.548 | STORE 01239 SAN DIEGO, CA - CHANGE FUNDS | $2,000.00 |
| 2.549 | STORE 01240 SAN DIEGO, CA - CHANGE FUNDS | $2,000.00 |
| 2.550 | STORE 01241 SAN DIEGO, CA - CHANGE FUNDS | $2,000.00 |
| 2.551 | STORE 01242 SAN DIEGO, CA - CHANGE FUNDS | $2,000.00 |
| 2.552 | STORE 01243 TEMECULA, CA - CHANGE FUNDS | $2,200.00 |
| 2.553 | STORE 01244 CHARLESTON, SC - CHANGE FUNDS | $2,000.00 |
| 2.554 | STORE 01301 STANFORD RANCH, CA - CHANGE FUNDS | $1,500.00 |
| 2.555 | STORE 01304 ELK GROVE, CA - CHANGE FUNDS | $1,500.00 |
| 2.556 | STORE 01305 FOLSOM, CA - CHANGE FUNDS | $1,200.00 |
| 2.557 | STORE 01401 LANCASTER, CA - CHANGE FUNDS | $1,250.00 |
| 2.558 | STORE 01504 BURBANK, CA - CHANGE FUNDS | $1,000.00 |
| 2.559 | STORE 01506 TORRANCE, CA - CHANGE FUNDS | $1,250.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.560 | STORE 01508 CORONA, CA - CHANGE FUNDS | $1,250.00 |
| 2.561 | STORE 01509 UPLAND, CA - CHANGE FUNDS | $1,500.00 |
| 2.562 | STORE 01510 REDLANDS, CA - CHANGE FUNDS | $1,250.00 |
| 2.563 | STORE 01514 MISSION VIEJO, CA - CHANGE FUNDS | $1,250.00 |
| 2.564 | STORE 01515 SIMI VALLEY, CA - CHANGE FUNDS | $1,200.00 |
| 2.565 | STORE 01516 OXNARD, CA - CHANGE FUNDS | $1,250.00 |
| 2.566 | STORE 01517 SANTA CLARITA, CA - CHANGE FUNDS | $1,350.00 |
| 2.567 | STORE 01519 VICTORVILLE, CA - CHANGE FUNDS | $1,750.00 |
| 2.568 | STORE 01521 DOWNEY, CA - CHANGE FUNDS | $1,750.00 |
| 2.569 | STORE 03201 WESTMINSTER, CO - CHANGE FUNDS | $1,500.00 |
| 2.570 | STORE 03202 LAKEWOOD, CO - CHANGE FUNDS | $1,500.00 |
| 2.571 | STORE 03203 STAPLETON, CO - CHANGE FUNDS | $2,250.00 |
| 2.572 | STORE 03206 SOUTHLANDS (AURORA), CO - CHANGE FUNDS | $1,350.00 |
| 2.573 | STORE 03301 COLORADO SPRINGS, CO - CHANGE FUNDS | $1,250.00 |
| 2.574 | STORE 04000 MUSKEGON, MI - CHANGE FUNDS | $1,200.00 |
| 2.575 | STORE 04002 APPLETON, WI - CHANGE FUNDS | $1,250.00 |
| 2.576 | STORE 04005 ONALASKA, WI - CHANGE FUNDS | $1,250.00 |
| 2.577 | STORE 04102 FLINT, MI - CHANGE FUNDS | $1,500.00 |
| 2.578 | STORE 04107 KENTWOOD, MI - CHANGE FUNDS | $1,250.00 |
| 2.579 | STORE 04109 PORTAGE, MI - CHANGE FUNDS | $1,500.00 |
| 2.580 | STORE 04110 MADISON, MI - CHANGE FUNDS | $1,800.00 |
| 2.581 | STORE 04111 ANN ARBOR, MI - CHANGE FUNDS | $1,500.00 |
| 2.582 | STORE 04117 TAYLOR, MI - CHANGE FUNDS | $1,500.00 |
| 2.583 | STORE 04124 NOVI, MI - CHANGE FUNDS | $1,500.00 |
| 2.584 | STORE 04133 BRIGHTON, MI - CHANGE FUNDS | $1,400.00 |
| 2.585 | STORE 04134 ORION TWP, MI - CHANGE FUNDS | $1,500.00 |
| 2.586 | STORE 04138 HOLLAND, OH - CHANGE FUNDS | $1,400.00 |
| 2.587 | STORE 04139 HUBER HEIGHTS, OH - CHANGE FUNDS | $1,100.00 |
| 2.588 | STORE 04140 W. CARROLLTON, OH - CHANGE FUNDS | $1,250.00 |
| 2.589 | STORE 05105 BLOOMINGDALE, IL - CHANGE FUNDS | $1,100.00 |
| 2.590 | STORE 05113 JOLIET, IL - CHANGE FUNDS | $1,250.00 |
| 2.591 | STORE 05117 CHICAGO, IL - CHANGE FUNDS | $1,250.00 |
| 2.592 | STORE 05119 COUNTRYSIDE, IL - CHANGE FUNDS | $1,100.00 |
| 2.593 | STORE 05135 MISHAWAKA, IN - CHANGE FUNDS | $1,350.00 |
| 2.594 | STORE 05136 BROWN DEER, WI - CHANGE FUNDS | $1,600.00 |
| 2.595 | STORE 05137 NAPERVILLE, IL - CHANGE FUNDS | $1,250.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.596 | STORE 05139 MOLINE, IL - CHANGE FUNDS | $1,000.00 |
| 2.597 | STORE 05140 BROOKFIELD, WI - CHANGE FUNDS | $1,500.00 |
| 2.598 | STORE 05141 WEST ALLIS, WI - CHANGE FUNDS | $1,600.00 |
| 2.599 | STORE 05148 GREENWOOD, IN - CHANGE FUNDS | $1,400.00 |
| 2.600 | STORE 05149 INDIANAPOLIS, IN - CHANGE FUNDS | $1,250.00 |
| 2.601 | STORE 05150 FORT WAYNE, IN - CHANGE FUNDS | $1,400.00 |
| 2.602 | STORE 05151 MARION, IA - CHANGE FUNDS | $1,400.00 |
| 2.603 | STORE 05154 RACINE, WI - CHANGE FUNDS | $1,500.00 |
| 2.604 | STORE 05155 LOUISVILLE, KY - CHANGE FUNDS | $1,250.00 |
| 2.605 | STORE 05157 OMAHA, NE - CHANGE FUNDS | $1,600.00 |
| 2.606 | STORE 05162 FAIRVIEW HEIGHTS, IL - CHANGE FUNDS | $1,250.00 |
| 2.607 | STORE 05163 SAINT LOUIS, MO - CHANGE FUNDS | $1,250.00 |
| 2.608 | STORE 05168 CINCINNATI, OH - CHANGE FUNDS | $1,600.00 |
| 2.609 | STORE 05174 KENOSHA, WI - CHANGE FUNDS | $1,250.00 |
| 2.610 | STORE 05175 MENTOR, OH - CHANGE FUNDS | $1,400.00 |
| 2.611 | STORE 05177 NORTH OLMSTED, OH - CHANGE FUNDS | $1,400.00 |
| 2.612 | STORE 05178 CLARKSVILLE, IN - CHANGE FUNDS | $1,100.00 |
| 2.613 | STORE 05179 FLORENCE, KY - CHANGE FUNDS | $1,450.00 |
| 2.614 | STORE 05184 MADISON, WI - CHANGE FUNDS | $1,500.00 |
| 2.615 | STORE 05185 BLOOMINGTON, IN - CHANGE FUNDS | $1,100.00 |
| 2.616 | STORE 05187 GRAND ISLAND, NE - CHANGE FUNDS | $1,100.00 |
| 2.617 | STORE 05189 LINCOLN, NE - CHANGE FUNDS | $1,100.00 |
| 2.618 | STORE 05190 CHAMPAIGN, IL - CHANGE FUNDS | $1,200.00 |
| 2.619 | STORE 05193 DUBLIN, OH - CHANGE FUNDS | $1,800.00 |
| 2.620 | STORE 05198 LAFAYETTE, IN - CHANGE FUNDS | $1,500.00 |
| 2.621 | STORE 05199 HIGHLAND, IN - CHANGE FUNDS | $1,250.00 |
| 2.622 | STORE 05202 ST. PETERS, MO - CHANGE FUNDS | $1,750.00 |
| 2.623 | STORE 05203 DAVENPORT, IA - CHANGE FUNDS | $1,650.00 |
| 2.624 | STORE 05205 CAPE GIRARDEAU, MO - CHANGE FUNDS | $1,100.00 |
| 2.625 | STORE 05207 MELROSE PARK, IL - CHANGE FUNDS | $1,500.00 |
| 2.626 | STORE 05208 HIXSON, TN - CHANGE FUNDS | $1,100.00 |
| 2.627 | STORE 05209 SPRINGFIELD, IL - CHANGE FUNDS | $1,500.00 |
| 2.628 | STORE 05210 VERNON HILLS, IL - CHANGE FUNDS | $1,350.00 |
| 2.629 | STORE 05213 SAINT CLAIRSVILLE, OH - CHANGE FUNDS | $1,100.00 |
| 2.630 | STORE 05217 MIDDLEBURG HEIGHTS, OH - CHANGE FUNDS | $1,400.00 |
| 2.631 | STORE 05218 STATE COLLEGE, PA - CHANGE FUNDS | $1,500.00 |
| 2.632 | STORE 05220 COLONIAL HEIGHTS, VA - CHANGE FUNDS | $1,100.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.633 | STORE 05229 PEORIA, IL - CHANGE FUNDS | $1,100.00 |
| 2.634 | STORE 05231 COLUMBIA, MO - CHANGE FUNDS | $1,500.00 |
| 2.635 | STORE 05242 LATHAM, NY - CHANGE FUNDS | $1,100.00 |
| 2.636 | STORE 05245 ORMOND BEACH, FL - CHANGE FUNDS | $1,250.00 |
| 2.637 | STORE 05249 TAMPA, FL - CHANGE FUNDS | $1,250.00 |
| 2.638 | STORE 05256 HOFFMAN ESTATES, IL - CHANGE FUNDS | $1,500.00 |
| 2.639 | STORE 05258 SYRACUSE, NY - CHANGE FUNDS | $1,250.00 |
| 2.640 | STORE 05259 GREEN BAY, WI - CHANGE FUNDS | $1,450.00 |
| 2.641 | STORE 05266 NILES, IL - CHANGE FUNDS | $1,500.00 |
| 2.642 | STORE 05268 DICKSON CITY, PA - CHANGE FUNDS | $1,500.00 |
| 2.643 | STORE 05273 NORTH CANTON, OH - CHANGE FUNDS | $1,400.00 |
| 2.644 | STORE 05274 CLARKSBURG, WV - CHANGE FUNDS | $1,100.00 |
| 2.645 | STORE 05275 DAYTON, OH - CHANGE FUNDS | $1,100.00 |
| 2.646 | STORE 05276 MUNCIE, IN - CHANGE FUNDS | $1,100.00 |
| 2.647 | STORE 05279 COLUMBUS, OH - CHANGE FUNDS | $1,100.00 |
| 2.648 | STORE 05280 NEWPORT NEWS, VA - CHANGE FUNDS | $1,250.00 |
| 2.649 | STORE 05281 LOUISVILLE, KY - CHANGE FUNDS | $1,400.00 |
| 2.650 | STORE 05283 GURNEE, IL - CHANGE FUNDS | $1,250.00 |
| 2.651 | STORE 05285 BRADENTON, FL - CHANGE FUNDS | $1,250.00 |
| 2.652 | STORE 05289 LAKELAND, FL - CHANGE FUNDS | $1,250.00 |
| 2.653 | STORE 05291 COOKEVILLE, TN - CHANGE FUNDS | $1,100.00 |
| 2.654 | STORE 05293 CINCINNATI, OH - CHANGE FUNDS | $1,100.00 |
| 2.655 | STORE 05295 GENEVA, IL - CHANGE FUNDS | $1,250.00 |
| 2.656 | STORE 05306 WESTMINSTER, MD - CHANGE FUNDS | $1,250.00 |
| 2.657 | STORE 05318 ALGONQUIN, IL - CHANGE FUNDS | $1,500.00 |
| 2.658 | STORE 05321 AVON, IN - CHANGE FUNDS | $1,250.00 |
| 2.659 | STORE 05329 ANKENY, IA - CHANGE FUNDS | $1,500.00 |
| 2.660 | STORE 05330 O'FALLON, MO - CHANGE FUNDS | $1,250.00 |
| 2.661 | STORE 05331 CRYSTAL LAKE, IL - CHANGE FUNDS | $1,500.00 |
| 2.662 | STORE 05332 SANFORD, FL - CHANGE FUNDS | $1,250.00 |
| 2.663 | STORE 05334 SIOUX CITY, IA - CHANGE FUNDS | $1,250.00 |
| 2.664 | STORE 05337 MILWAUKEE, WI - CHANGE FUNDS | $1,650.00 |
| 2.665 | STORE 05340 HAMILTON, OH - CHANGE FUNDS | $1,500.00 |
| 2.666 | STORE 05343 SHOREWOOD, IL - CHANGE FUNDS | $1,250.00 |
| 2.667 | STORE 05346 LOUISVILLE, KY - CHANGE FUNDS | $1,100.00 |
| 2.668 | STORE 05503 COCKEYSVILLE, MD - CHANGE FUNDS | $1,500.00 |
| 2.669 | STORE 05513 WALDORF, MD - CHANGE FUNDS | $1,250.00 |
| 2.670 | STORE 05518 BEL AIR, MD - CHANGE FUNDS | $2,000.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | |
|---|---|---|
| 2.671 | STORE 05520 ANNAPOLIS, MD - CHANGE FUNDS | $1,250.00 |
| 2.672 | STORE 05522 LYNCHBURG, VA - CHANGE FUNDS | $1,100.00 |
| 2.673 | STORE 05523 NORTH CHARLESTON, SC - CHANGE FUNDS | $1,500.00 |
| 2.674 | STORE 05524 SALISBURY, MD - CHANGE FUNDS | $1,300.00 |
| 2.675 | STORE 06001 WEST ROXBURY, MA - CHANGE FUNDS | $1,400.00 |
| 2.676 | STORE 06002 SAUGUS, MA - CHANGE FUNDS | $1,500.00 |
| 2.677 | STORE 06004 NATICK, MA - CHANGE FUNDS | $1,800.00 |
| 2.678 | STORE 06005 QUINCY, MA - CHANGE FUNDS | $1,400.00 |
| 2.679 | STORE 06006 SHREWSBURY, MA - CHANGE FUNDS | $1,300.00 |
| 2.680 | STORE 06012 CRANSTON, RI - CHANGE FUNDS | $1,300.00 |
| 2.681 | STORE 06013 BURLINGTON, MA - CHANGE FUNDS | $1,500.00 |
| 2.682 | STORE 06014 ENFIELD, CT - CHANGE FUNDS | $1,400.00 |
| 2.683 | STORE 06015 SOUTH ATTLEBORO, MA - CHANGE FUNDS | $1,350.00 |
| 2.684 | STORE 06017 MEDFORD, MA - CHANGE FUNDS | $1,500.00 |
| 2.685 | STORE 06018 BELLINGHAM, MA - CHANGE FUNDS | $1,750.00 |
| 2.686 | STORE 06019 SOUTH PORTLAND, ME - CHANGE FUNDS | $1,100.00 |
| 2.687 | STORE 06022 AVON, MA - CHANGE FUNDS | $1,100.00 |
| 2.688 | STORE 06025 ST. PETERSBURG, FL - CHANGE FUNDS | $1,500.00 |
| 2.689 | STORE 06026 RAYNHAM, MA - CHANGE FUNDS | $1,500.00 |
| 2.690 | STORE 06027 CLEARWATER, FL - CHANGE FUNDS | $1,500.00 |
| 2.691 | STORE 06028 SARASOTA, FL - CHANGE FUNDS | $950.00 |
| 2.692 | STORE 06030 NORTH DARTMOUTH, MA - CHANGE FUNDS | $1,500.00 |
| 2.693 | STORE 06034 CHELMSFORD, MA - CHANGE FUNDS | $1,500.00 |
| 2.694 | STORE 06038 BRIGHTON, MA - CHANGE FUNDS | $1,900.00 |
| 2.695 | STORE 06042 MANCHESTER, NH - CHANGE FUNDS | $1,650.00 |
| 2.696 | STORE 06046 EAST WALPOLE, MA - CHANGE FUNDS | $1,100.00 |
| 2.697 | STORE 06047 NASHUA, NH - CHANGE FUNDS | $2,100.00 |
| 2.698 | STORE 06048 MILLBURY, MA - CHANGE FUNDS | $1,500.00 |
| 2.699 | STORE 06049 WATERFORD, CT - CHANGE FUNDS | $1,100.00 |
| 2.700 | STORE 06052 LEOMINSTER, MA - CHANGE FUNDS | $1,000.00 |
| 2.701 | STORE 06056 WARWICK, RI - CHANGE FUNDS | $1,550.00 |
| 2.702 | STORE 06058 TAMPA, FL - CHANGE FUNDS | $1,100.00 |
| 2.703 | STORE 06060 CHICOPEE, MA - CHANGE FUNDS | $1,588.50 |
| 2.704 | STORE 06062 EAST HARTFORD, CT - CHANGE FUNDS | $1,100.00 |
| 2.705 | STORE 06064 PORT RICHEY, FL - CHANGE FUNDS | $950.00 |
| 2.706 | STORE 06065 SEEKONK, MA - CHANGE FUNDS | $1,100.00 |
| 2.707 | STORE 06066 BANGOR, ME - CHANGE FUNDS | $1,250.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | | | | |
|---|---|---|---|---|
| 2.708 | STORE 06068 PEABODY, MA - CHANGE FUNDS | | | $1,700.00 |
| 2.709 | STORE 06071 MANCHESTER, CT - CHANGE FUNDS | | | $1,100.00 |
| 2.710 | STORE 06072 PLAISTOW, NH - CHANGE FUNDS | | | $1,100.00 |

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

| | | | | |
|---|---|---|---|---|
| 3.1 | BANK OF AMERICA, N.A. | MAIN OPERATING | 9931 | $13,795,081.69 |
| 3.2 | BANK OF AMERICA, N.A. | RECEIPTS MASTER | 9944 | $0.00 |
| 3.3 | BANK OF AMERICA, N.A. | DORMANT | 9986 | $0.00 |
| 3.4 | BANK OF AMERICA, N.A. | DISBURSEMENT | 1354 | $0.00 |
| 3.5 | BANK OF AMERICA, N.A. | DISBURSEMENT | 2756 | $365,187.96 |
| 3.6 | BANK OF AMERICA, N.A. | DISBURSEMENT | 2764 | $34,203.31 |
| 3.7 | BANK OF AMERICA, N.A. | CC CLEARING | 9957 | $0.00 |
| 3.8 | BANK OF AMERICA, N.A. | DISBURSEMENT | 7015 | $0.00 |
| 3.9 | BANK OF AMERICA, N.A. | DISBURSEMENT | 2749 | $910,096.16 |
| 3.10 | BANK OF AMERICA, N.A. | DISBURSEMENT | 7886 | $282,146.18 |
| 3.11 | PNC BANK | DEPOSITORY | 7026 | $35,814.46 |
| 3.12 | TD BANK | DEPOSITORY | 5682 | $31,462.35 |
| 3.13 | WELLS FARGO BANK, N.A. | DEPOSITORY | 9728 | $45,847.25 |
| 3.14 | US BANK | DEPOSITORY | 3899 | $33,377.62 |
| 3.15 | REGIONS BANK | DEPOSITORY | 0308 | $27,818.44 |
| 3.16 | RBS CITIZENS BANK | DEPOSITORY | 8150 | $15,916.99 |
| 3.17 | M&T BANK | DEPOSITORY | 6133 | $5,495.68 |
| 3.18 | BOK FINANCIAL | DEPOSITORY | 0404 | $5,093.86 |
| 3.19 | TRUIST FINANCIAL | DEPOSITORY | 9328 | $82,758.64 |
| 3.20 | JPMORGAN CHASE BANK, N.A. | DEPOSITORY | 0228 | $74,954.94 |
| 3.21 | FIFTH THIRD BANK | DEPOSITORY | 5071 | $4,878.27 |
| 3.22 | JPMORGAN CHASE BANK, N.A. | DEPOSITORY | 3680 | $100.00 |

4. **Other cash equivalents (Identify all)**

| | | |
|---|---|---|
| 4.1 | CREDIT CARD CASH IN TRANSIT | $12,229,783.84 |

5. **Total of Part 1.**
Add lines 2 through 4. Copy the total to line 80.

**$29,046,244.78**

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | DEPOSIT: 1233 ZAIFERT ACQ SECURITY DEPOSIT RENT (STORE NO.: 1233) | $11,000.00 |
| 7.2 | DEPOSIT: 1235 SOK O TAEK ACQ SECURITY DEPOSIT RENT (STORE NO.: 1235) | $18,243.08 |
| 7.3 | DEPOSIT: ALABAMA POWER (STORE NO.: 1034) | $6,575.00 |
| 7.4 | DEPOSIT: ALABAMA POWER (STORE NO.: 1036) | $8,750.00 |
| 7.5 | DEPOSIT: ALABAMA POWER (STORE NO.: 1037) | $15,123.48 |
| 7.6 | DEPOSIT: ALABAMA POWER (STORE NO.: 1038) | $9,090.00 |
| 7.7 | DEPOSIT: ALABAMA POWER (STORE NO.: 1040) | $6,310.99 |
| 7.8 | DEPOSIT: ALABAMA POWER (STORE NO.: 1156) | $2,420.00 |
| 7.9 | DEPOSIT: AMEREN ILLINOIS (STORE NO.: 5162) | $962.66 |
| 7.10 | DEPOSIT: AMEREN MISSOURI | $9,312.80 |
| 7.11 | DEPOSIT: AMEREN MISSOURI (STORE NO.: 5163) | $3,232.00 |
| 7.12 | DEPOSIT: AMEREN MISSOURI (STORE NO.: 5231) | $6,090.00 |
| 7.13 | DEPOSIT: AMEREN MISSOURI (STORE NO.: 564) | $3,948.00 |
| 7.14 | DEPOSIT: AMEREN MISSOURI (STORE NO.: 839) | $6,052.00 |
| 7.15 | DEPOSIT: AMERICAN ELECTRIC POWER | $20,799.00 |
| 7.16 | DEPOSIT: ARIZONA PUBLIC SERVICE COMPANY | $10,317.00 |
| 7.17 | DEPOSIT: ATLANTIC CITY ELECTRIC (STORE NO.: 480) | $1,750.00 |
| 7.18 | DEPOSIT: ATLANTIC CITY ELECTRIC (STORE NO.: 717) | $2,200.00 |
| 7.19 | DEPOSIT: ATMOS ENERGY (STORE NO.: 189) | $250.00 |
| 7.20 | DEPOSIT: ATMOS ENERGY (STORE NO.: 219) | $250.00 |
| 7.21 | DEPOSIT: ATMOS ENERGY (STORE NO.: 905) | $350.00 |
| 7.22 | DEPOSIT: BG&E DEPOSIT FEB 23 (STORE NO.: 1099) | $899.50 |
| 7.23 | DEPOSIT: BGE (STORE NO.: 1092) | $877.42 |
| 7.24 | DEPOSIT: BGE (STORE NO.: 5518) | $891.71 |
| 7.25 | DEPOSIT: BGE (STORE NO.: 581) | $1,059.00 |
| 7.26 | DEPOSIT: BOSTON GAS COMPANY | $4,973.00 |
| 7.27 | DEPOSIT: BRENTWOOD PLAZA (STORE NO.: 4) | $14,560.00 |
| 7.28 | DEPOSIT: BROADSTONE MARKETPLACE LLC (STORE NO.: 1305) | $6,000.00 |
| 7.29 | DEPOSIT: BROOKLYN UNION GAS COMPANY | $1,190.00 |
| 7.30 | DEPOSIT: BROWARD COUNTY WATER AND WASTEWATER SERV | $115.00 |
| 7.31 | DEPOSIT: BROWNSVILLE PUBLIC UTILITIES BOARD (STORE NO.: 491) | $3,230.00 |
| 7.32 | DEPOSIT: BTES (STORE NO.: 902) | $6,025.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.33 | DEPOSIT: CARROLL ELECTRIC COOPERATIVE CORP (STORE NO.: 1160) | $2,700.00 |
| 7.34 | DEPOSIT: CASS COUNTY ELECTRIC COOPERATIVE (STORE NO.: 1144) | $2,750.00 |
| 7.35 | DEPOSIT: CDE LIGHTBAND (STORE NO.: 989) | $5,308.00 |
| 7.36 | DEPOSIT: CENTERPOINT ENERGY/1325/4981/2628 (STORE NO.: 973) | $79.03 |
| 7.37 | DEPOSIT: CENTRAL GEORGIA EMC (ELEC) (STORE NO.: 829) | $5,400.00 |
| 7.38 | DEPOSIT: CENTRAL MAINE POWER COMPANY STORE #6019 | $2,673.00 |
| 7.39 | DEPOSIT: CHESAPEAKE UTILITIES (STORE NO.: 852) | $465.00 |
| 7.40 | DEPOSIT: CITIZENS ENERGY GROUP/7056 (STORE NO.: 583) | $1,070.00 |
| 7.41 | DEPOSIT: CITY OF AMARILLO, TX (STORE NO.: 1113) | $500.00 |
| 7.42 | DEPOSIT: CITY OF BURLINGTON, NC (STORE NO.: 997) | $75.00 |
| 7.43 | DEPOSIT: CITY OF COVINA, CA (STORE NO.: 560) | $80.00 |
| 7.44 | DEPOSIT: CITY OF EDINBURG (STORE NO.: 811) | $225.00 |
| 7.45 | DEPOSIT: CITY OF EDMOND, OK (STORE NO.: 1073) | $50.00 |
| 7.46 | DEPOSIT: CITY OF EULESS, TX (STORE NO.: 488) | $350.00 |
| 7.47 | DEPOSIT: CITY OF FORT WORTH WATER DEPARTMENT (STORE NO.: 418) | $150.00 |
| 7.48 | DEPOSIT: CITY OF FREDERICKSBURG, VA (STORE NO.: 628) | $1,355.00 |
| 7.49 | DEPOSIT: CITY OF HURST & CITY OF HURST, TX (STORE NO.: 699) | $230.00 |
| 7.50 | DEPOSIT: CITY OF IRVING (STORE NO.: 64) | $180.00 |
| 7.51 | DEPOSIT: CITY OF LA HABRA (STORE NO.: 520) | $300.00 |
| 7.52 | DEPOSIT: CITY OF MANDEVILLE (STORE NO.: 1049) | $150.00 |
| 7.53 | DEPOSIT: CITY OF MCKINNEY (STORE NO.: 421) | $530.00 |
| 7.54 | DEPOSIT: CITY OF NAPERVILLE, IL (STORE NO.: 5137) | $1,170.00 |
| 7.55 | DEPOSIT: CITY OF OKLAHOMA CITY, OK (STORE NO.: 1079) | $300.00 |
| 7.56 | DEPOSIT: CITY OF PASADENA (STORE NO.: 410) | $330.00 |
| 7.57 | DEPOSIT: CITY OF PEMBROKE PINES, FL (STORE NO.: 308) | $280.00 |
| 7.58 | DEPOSIT: CITY OF PEMBROKE PINES, FL (STORE NO.: 324) | $640.00 |
| 7.59 | DEPOSIT: CITY OF PHOENIX (STORE NO.: 943) | $139.00 |
| 7.60 | DEPOSIT: CITY OF ROCKWALL (STORE NO.: 1114) | $100.00 |
| 7.61 | DEPOSIT: CITY OF ROUND ROCK, TX (STORE NO.: 652) | $100.00 |
| 7.62 | DEPOSIT: CITY OF ST. PETERSBURG, FL (STORE NO.: 1108) | $2,328.00 |
| 7.63 | DEPOSIT: CITY OF ST. PETERSBURG, FL (STORE NO.: 6025) | $818.00 |
| 7.64 | DEPOSIT: CITY OF SURPRISE, AZ (STORE NO.: 1199) | $75.00 |
| 7.65 | DEPOSIT: CITY OF TACOMA PUBLIC UTILITIES (STORE NO.: 977) | $767.88 |
| 7.66 | DEPOSIT: CITY OF TALLAHASSEE (STORE NO.: 327) | $6,753.97 |
| 7.67 | DEPOSIT: CITY OF TOMBALL (STORE NO.: 857) | $125.00 |
| 7.68 | DEPOSIT: CITY OF TOPEKA, KS | $100.00 |
| 7.69 | DEPOSIT: CITY OF WEBSTER (STORE NO.: 761) | $200.00 |
| 7.70 | DEPOSIT: CITY UTILITIES (STORE NO.: 1235) | $5,700.00 |
| 7.71 | DEPOSIT: CLECO POWER LLC (STORE NO.: 1049) | $4,446.00 |
| 7.72 | DEPOSIT: COLORADO SPRINGS UTILITIES (STORE NO.: 642) | $6,305.40 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.73 | DEPOSIT: COM ED | $3,330.00 |
| 7.74 | DEPOSIT: COM ED (STORE NO.: 144) | $785.00 |
| 7.75 | DEPOSIT: COM ED (STORE NO.: 168) | $1,370.00 |
| 7.76 | DEPOSIT: COM ED (STORE NO.: 171) | $1,365.00 |
| 7.77 | DEPOSIT: COM ED (STORE NO.: 196) | $916.67 |
| 7.78 | DEPOSIT: COM ED (STORE NO.: 433) | $990.00 |
| 7.79 | DEPOSIT: COM ED (STORE NO.: 482) | $1,715.00 |
| 7.80 | DEPOSIT: COM ED (STORE NO.: 505) | $2,625.00 |
| 7.81 | DEPOSIT: COM ED (STORE NO.: 5105) | $775.00 |
| 7.82 | DEPOSIT: COM ED (STORE NO.: 5113) | $1,354.78 |
| 7.83 | DEPOSIT: COM ED (STORE NO.: 5117) | $1,805.00 |
| 7.84 | DEPOSIT: COM ED (STORE NO.: 5210) | $445.00 |
| 7.85 | DEPOSIT: COM ED (STORE NO.: 532) | $1,800.00 |
| 7.86 | DEPOSIT: COM ED (STORE NO.: 629) | $1,419.60 |
| 7.87 | DEPOSIT: COM ED (STORE NO.: 650) | $1,880.00 |
| 7.88 | DEPOSIT: COM ED (STORE NO.: 664) | $816.67 |
| 7.89 | DEPOSIT: COM ED (STORE NO.: 817) | $1,540.00 |
| 7.90 | DEPOSIT: COM ED (STORE NO.: 820) | $1,155.00 |
| 7.91 | DEPOSIT: COM ED (STORE NO.: 932) | $1,130.00 |
| 7.92 | DEPOSIT: COMED (STORE NO.: 196) | $1,252.20 |
| 7.93 | DEPOSIT: COMED (STORE NO.: 433) | $6,293.34 |
| 7.94 | DEPOSIT: COMED (STORE NO.: 477) | $3,115.00 |
| 7.95 | DEPOSIT: COMED (STORE NO.: 505) | $591.67 |
| 7.96 | DEPOSIT: COMED (STORE NO.: 650) | $4,257.22 |
| 7.97 | DEPOSIT: CON EDISON (STORE NO.: 404) | $3,645.00 |
| 7.98 | DEPOSIT: CON EDISON (STORE NO.: 530) | $1,450.00 |
| 7.99 | DEPOSIT: CON EDISON (STORE NO.: 681) | $1,208.27 |
| 7.100 | DEPOSIT: CON EDISON (STORE NO.: 687) | $3,085.00 |
| 7.101 | DEPOSIT: CON EDISON (STORE NO.: 690) | $8,596.00 |
| 7.102 | DEPOSIT: CON EDISON (STORE NO.: 860) | $5,478.00 |
| 7.103 | DEPOSIT: CONNECTICUT NATURAL GAS CORP (CNG) (STORE NO.: 575) | $250.00 |
| 7.104 | DEPOSIT: CONNEXUS ENERGY (STORE NO.: 1139) | $2,482.00 |
| 7.105 | DEPOSIT: CONSOLIDATED EDISON COMPANY OF NEW YORK INC | $64,449.00 |
| 7.106 | DEPOSIT: CO-SERV (STORE NO.: 469) | $180.00 |
| 7.107 | DEPOSIT: COVID ACCRUAL - RENT ABATEMENT ADJUSTMENT (STORE NO.: 1170) | $17,215.00 |
| 7.108 | DEPOSIT: COWETA-FAYETTE ELECTRIC (STORE NO.: 222) | $7,500.00 |
| 7.109 | DEPOSIT: CP/IPERS NEW HYDE LLC (STORE NO.: 556) | $6,000.00 |
| 7.110 | DEPOSIT: CP/IPERS NEW HYDE LLC / (STORE NO.: 556) | $3,500.00 |
| 7.111 | DEPOSIT: CRAIG RENT SECURITY DEPOSIT (STORE NO.: 1241) | $10,000.00 |
| 7.112 | DEPOSIT: DAKOTA ELECTRIC ASSOCIATION (STORE NO.: 1140) | $580.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.113 | DEPOSIT: DAPHNE UTILITIES (STORE NO.: 1041) | $150.00 |
| 7.114 | DEPOSIT: DAVIS HOLDINGS - RENT (STORE NO.: 578) | $5,000.00 |
| 7.115 | DEPOSIT: DELMARVA POWER DEPOSIT JUNE 23 (STORE NO.: 5524) | $1,750.00 |
| 7.116 | DEPOSIT: DENTON | $11,764.79 |
| 7.117 | DEPOSIT: DENTON (STORE NO.: 1102) | $20,251.66 |
| 7.118 | DEPOSIT: DENTON (STORE NO.: 1106) | $21,167.28 |
| 7.119 | DEPOSIT: DEPOSIT PAYMENT RG&E - ROCHESTER GAS & ELECTRIC (STORE NO.: 967) | $2,840.00 |
| 7.120 | DEPOSIT: DEPOSIT REFUND PAYMENT JERSEY CENTRAL POWER & LIGHT (STORE NO.: 975) | $1,163.00 |
| 7.121 | DEPOSIT: DEPOSIT REFUND PAYMENT PENELEC/3687 (STORE NO.: 1226) | $1,543.00 |
| 7.122 | DEPOSIT: DEPOSIT REFUND PAYMENT SPIRE/ST LOUIS | $0.89 |
| 7.123 | DEPOSIT: DOMINION ENERGY DEPOSIT MAY 23 (STORE NO.: 373) | $1,072.04 |
| 7.124 | DEPOSIT: DOMINION ENERGY NORTH CAROLINA (STORE NO.: 1026) | $17.00 |
| 7.125 | DEPOSIT: DOMINION ENERGY NORTH CAROLINA (STORE NO.: 1027) | $120.00 |
| 7.126 | DEPOSIT: DOMINION ENERGY NORTH CAROLINA (STORE NO.: 1028) | $110.00 |
| 7.127 | DEPOSIT: DOMINION ENERGY NORTH CAROLINA (STORE NO.: 1030) | $233.00 |
| 7.128 | DEPOSIT: DOMINION ENERGY NORTH CAROLINA (STORE NO.: 1064) | $28.00 |
| 7.129 | DEPOSIT: DOMINION ENERGY NORTH CAROLINA (STORE NO.: 998) | $545.00 |
| 7.130 | DEPOSIT: DOMINION ENERGY OHIO/26785 | $121.00 |
| 7.131 | DEPOSIT: DOMINION ENERGY SOUTH CAROLINA (STORE NO.: 1056) | $555.00 |
| 7.132 | DEPOSIT: DOMINION ENERGY SOUTH CAROLINA (STORE NO.: 1198) | $9,650.00 |
| 7.133 | DEPOSIT: DOMINION ENERGY SOUTH CAROLINA (STORE NO.: 1244) | $4,670.00 |
| 7.134 | DEPOSIT: DOMINION ENERGY SOUTH CAROLINA (STORE NO.: 373) | $4,075.00 |
| 7.135 | DEPOSIT: DOMINION ENERGY SOUTH CAROLINA (STORE NO.: 5523) | $12,725.00 |
| 7.136 | DEPOSIT: DOMINION ENERGY SOUTH CAROLINA (STORE NO.: 877) | $3,835.00 |
| 7.137 | DEPOSIT: DOMINION ENERGY SOUTH CAROLINA (STORE NO.: 898) | $525.00 |
| 7.138 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 10) | $1,632.00 |
| 7.139 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 1168) | $967.00 |
| 7.140 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 1169) | $206.00 |
| 7.141 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 1187) | $2,552.00 |
| 7.142 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 1188) | $321.00 |
| 7.143 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 137) | $1,453.00 |
| 7.144 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 5220) | $3,100.00 |
| 7.145 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 5280) | $1,533.00 |
| 7.146 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 611) | $1,111.00 |
| 7.147 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 628) | $713.00 |
| 7.148 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 688) | $778.00 |
| 7.149 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 827) | $1,550.00 |
| 7.150 | DEPOSIT: DOMINION VA/NC POWER/26543/26666 (STORE NO.: 843) | $1,063.00 |
| 7.151 | DEPOSIT: DOWNTOWN WOODINVILLE LLC (STORE NO.: 471) | $15,491.67 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.152 | DEPOSIT: DTE ENERGY/630795/740786 (STORE NO.: 4111) | $1,025.00 |
| 7.153 | DEPOSIT: DTE ENERGY/630795/740786 (STORE NO.: 539) | $2,924.00 |
| 7.154 | DEPOSIT: DUKE ENERGY CAROLINAS LLC | $14,278.00 |
| 7.155 | DEPOSIT: DUKE ENERGY DEPOSIT-MARCH 23 (STORE NO.: 898) | $1,862.00 |
| 7.156 | DEPOSIT: DUKE ENERGY DEPOSIT-MAY 23 (STORE NO.: 1053) | $937.00 |
| 7.157 | DEPOSIT: DUKE ENERGY FLORIDA LLC | $14,335.00 |
| 7.158 | DEPOSIT: DUKE ENERGY INDIANA LLC | $3,853.00 |
| 7.159 | DEPOSIT: DUKE ENERGY KENTUCKY INC | $2,120.00 |
| 7.160 | DEPOSIT: DUKE ENERGY OHIO INC | $3,623.00 |
| 7.161 | DEPOSIT: DUKE ENERGY PROGRESS LLC | $8,535.00 |
| 7.162 | DEPOSIT: DUKE ENERGY/1094 (STORE NO.: 376) | $58.78 |
| 7.163 | DEPOSIT: DUKE ENERGY/1094 (STORE NO.: 6064) | $1,480.62 |
| 7.164 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1026) | $2,163.00 |
| 7.165 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1027) | $1,140.00 |
| 7.166 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1028) | $736.00 |
| 7.167 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1030) | $1,264.00 |
| 7.168 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1032) | $801.00 |
| 7.169 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1052) | $1,012.00 |
| 7.170 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1054) | $751.00 |
| 7.171 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1057) | $1,136.00 |
| 7.172 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1059) | $782.00 |
| 7.173 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1060) | $849.00 |
| 7.174 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1061) | $904.00 |
| 7.175 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1062) | $1,233.00 |
| 7.176 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1063) | $726.00 |
| 7.177 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1066) | $1,067.00 |
| 7.178 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1067) | $691.00 |
| 7.179 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1069) | $714.00 |
| 7.180 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 1070) | $697.00 |
| 7.181 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 6025) | $1,000.00 |
| 7.182 | DEPOSIT: DUKE ENERGY/1094/70515/70516 (STORE NO.: 997) | $804.00 |
| 7.183 | DEPOSIT: ECOVA (STORE NO.: 584) | $281.66 |
| 7.184 | DEPOSIT: EL PASO ELECTRIC/650801 (STORE NO.: 1143) | $1,680.06 |
| 7.185 | DEPOSIT: EL PASO ELECTRIC/650801 (STORE NO.: 1147) | $2,713.32 |
| 7.186 | DEPOSIT: ELIZABETHTOWN GAS/5412 (STORE NO.: 403) | $1,190.00 |
| 7.187 | DEPOSIT: ELIZABETHTOWN GAS/6031 (STORE NO.: 403) | $307.64 |
| 7.188 | DEPOSIT: ELIZABETHTOWN GAS/6031 (STORE NO.: 884) | $156.66 |
| 7.189 | DEPOSIT: ENGIE RESOURCES LLC | $7,241.55 |
| 7.190 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1025) | $2,413.79 |
| 7.191 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1111) | $2,413.79 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.192 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1114) | $2,413.79 |
| 7.193 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1125) | $2,413.79 |
| 7.194 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1127) | $4,827.58 |
| 7.195 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1130) | $2,413.79 |
| 7.196 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1133) | $2,413.79 |
| 7.197 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1134) | $2,413.79 |
| 7.198 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1158) | $2,413.79 |
| 7.199 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 1165) | $2,413.79 |
| 7.200 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 169) | $2,413.79 |
| 7.201 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 189) | $2,413.79 |
| 7.202 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 203) | $2,413.79 |
| 7.203 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 219) | $2,413.79 |
| 7.204 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 410) | $2,413.79 |
| 7.205 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 413) | $2,413.79 |
| 7.206 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 418) | $2,413.79 |
| 7.207 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 421) | $2,413.79 |
| 7.208 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 440) | $2,413.79 |
| 7.209 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 479) | $2,413.79 |
| 7.210 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 481) | $2,413.79 |
| 7.211 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 488) | $2,413.79 |
| 7.212 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 578) | $4,827.58 |
| 7.213 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 588) | $2,413.79 |
| 7.214 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 59) | $2,413.79 |
| 7.215 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 60) | $2,413.79 |
| 7.216 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 608) | $2,413.79 |
| 7.217 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 61) | $2,413.79 |
| 7.218 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 62) | $4,827.58 |
| 7.219 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 63) | $2,413.79 |
| 7.220 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 631) | $2,413.79 |
| 7.221 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 64) | $2,413.79 |
| 7.222 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 641) | $2,413.79 |
| 7.223 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 652) | $2,413.79 |
| 7.224 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 683) | $2,413.79 |
| 7.225 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 699) | $2,413.79 |
| 7.226 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 739) | $4,827.58 |
| 7.227 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 754) | $2,413.79 |
| 7.228 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 757) | $2,413.79 |
| 7.229 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 758) | $2,413.79 |
| 7.230 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 761) | $2,413.79 |
| 7.231 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 786) | $2,413.79 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.232 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 807) | $2,413.79 |
| 7.233 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 808) | $2,413.79 |
| 7.234 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 854) | $2,413.79 |
| 7.235 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 857) | $2,413.79 |
| 7.236 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 879) | $2,413.79 |
| 7.237 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 931) | $2,413.79 |
| 7.238 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 971) | $2,413.79 |
| 7.239 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 974) | $2,413.79 |
| 7.240 | DEPOSIT: ENGIE RESOURCES LLC (STORE NO.: 990) | $2,413.79 |
| 7.241 | DEPOSIT: ENGIE RESOURCES/9001025/841680 (STORE NO.: 5256) | $3,955.00 |
| 7.242 | DEPOSIT: ENGIE RESOURCES/9001025/841680 (STORE NO.: 820) | $4,070.00 |
| 7.243 | DEPOSIT: ENTERGY LOUISIANA LLC | $8,349.00 |
| 7.244 | DEPOSIT: ENTERGY TEXAS INC | $8,255.00 |
| 7.245 | DEPOSIT: ENTERGY TEXAS, INC./8104 (STORE NO.: 1123) | $3,560.00 |
| 7.246 | DEPOSIT: ENTERGY TEXAS, INC./8104 (STORE NO.: 973) | $1,380.00 |
| 7.247 | DEPOSIT: EPB | $6,300.00 |
| 7.248 | DEPOSIT: EVERSOURCE ENERGY 660753/56007 (STORE NO.: 6013) | $325.00 |
| 7.249 | DEPOSIT: EVERSOURCE ENERGY 660753/56007 (STORE NO.: 6046) | $2,103.00 |
| 7.250 | DEPOSIT: EVERSOURCE ENERGY/56002 (STORE NO.: 575) | $330.00 |
| 7.251 | DEPOSIT: EVERSOURCE ENERGY/56002 (STORE NO.: 887) | $56.79 |
| 7.252 | DEPOSIT: EVERSOURCE ENERGY/56004 (STORE NO.: 6049) | $500.00 |
| 7.253 | DEPOSIT: EVERSOURCE ENERGY/56004 (STORE NO.: 887) | $570.00 |
| 7.254 | DEPOSIT: EVERSOURCE/55215 (STORE NO.: 6015) | $2,416.00 |
| 7.255 | DEPOSIT: EVERSOURCE/55215 (STORE NO.: 6018) | $1,443.00 |
| 7.256 | DEPOSIT: EVERSOURCE/55215 (STORE NO.: 6026) | $3,956.00 |
| 7.257 | DEPOSIT: EVERSOURCE/55215 (STORE NO.: 6060) | $1,470.00 |
| 7.258 | DEPOSIT: EVERSOURCE/55215 (STORE NO.: 6065) | $2,565.00 |
| 7.259 | DEPOSIT: FIRSTENERGY CONVF~4327645841001 (STORE NO.: 930) | $22.05 |
| 7.260 | DEPOSIT: FIRSTENERGY CONVF~4327645843001 (STORE NO.: 594) | $19.89 |
| 7.261 | DEPOSIT: FIRSTENERGY CONVF~4328972962001 (STORE NO.: 5175) | $24.15 |
| 7.262 | DEPOSIT: FIRSTENERGY/EZPAY IVR~4327645845001 (STORE NO.: 930) | $735.00 |
| 7.263 | DEPOSIT: FIRSTENERGY/EZPAY IVR~4327645846001 (STORE NO.: 594) | $663.00 |
| 7.264 | DEPOSIT: FIRSTENERGY/EZPAY WEB~4328972963001 (STORE NO.: 5175) | $805.00 |
| 7.265 | DEPOSIT: FIRSTENERGY/EZPAY WEB~4334667678001 (STORE NO.: 5274) | $1,550.00 |
| 7.266 | DEPOSIT: FLORIDA POWER & LIGHT COMPANY (FPL) (STORE NO.: 331) | $6,110.00 |
| 7.267 | DEPOSIT: FLORIDA POWER AND LIGHT | $56,167.00 |
| 7.268 | DEPOSIT: FPL - FLORIDA POWER & LIGHT COMPANY (STORE NO.: 135) | $33,165.00 |
| 7.269 | DEPOSIT: FPL - FLORIDA POWER & LIGHT COMPANY (STORE NO.: 166) | $18,996.00 |
| 7.270 | DEPOSIT: FPL NORTHWEST FL (STORE NO.: 338) | $5,650.00 |
| 7.271 | DEPOSIT: FRISCO (STORE NO.: 1071) | $16,726.69 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.272 | DEPOSIT: G FORTE & ASSOCIATES (STORE NO.: 689) | $10,000.00 |
| 7.273 | DEPOSIT: GAM PROPERTY CORP | $97,500.00 |
| 7.274 | DEPOSIT: GAS DEPOSIT 12.16 (STORE NO.: 970) | $195.00 |
| 7.275 | DEPOSIT: GA-SLC-6.22-1004-ENGIE UTILITY PAYMENTS ADJUSTMENT USD (STORE NO.: 6047) | $510.00 |
| 7.276 | DEPOSIT: GEORGIA POWER (STORE NO.: 183) | $5,855.00 |
| 7.277 | DEPOSIT: GEORGIA POWER (STORE NO.: 220) | $3,485.00 |
| 7.278 | DEPOSIT: GEORGIA POWER (STORE NO.: 221) | $4,310.00 |
| 7.279 | DEPOSIT: GEORGIA POWER (STORE NO.: 289) | $4,055.00 |
| 7.280 | DEPOSIT: GEORGIA POWER (STORE NO.: 292) | $5,246.52 |
| 7.281 | DEPOSIT: GEORGIA POWER (STORE NO.: 310) | $4,815.00 |
| 7.282 | DEPOSIT: GEORGIA POWER (STORE NO.: 337) | $6,725.00 |
| 7.283 | DEPOSIT: GEORGIA POWER (STORE NO.: 619) | $1,100.00 |
| 7.284 | DEPOSIT: GEORGIA POWER COMPANY | $14,760.00 |
| 7.285 | DEPOSIT: GEORGIA POWER COMPANY (STORE NO.: 1237) | $5,015.00 |
| 7.286 | DEPOSIT: GULF POWER (STORE NO.: 1041) | $5,000.00 |
| 7.287 | DEPOSIT: HARRIS COUNTY MUD #346 (STORE NO.: 413) | $58.74 |
| 7.288 | DEPOSIT: HARRIS COUNTY MUD 257 (STORE NO.: 758) | $100.00 |
| 7.289 | DEPOSIT: HERNDON VILLAGE SHOPPERS (STORE NO.: 500) | $10,166.66 |
| 7.290 | DEPOSIT: HUNTSVILLE UTILITIES (STORE NO.: 1035) | $7,778.00 |
| 7.291 | DEPOSIT: HUNTSVILLE UTILITIES (STORE NO.: 1039) | $6,370.00 |
| 7.292 | DEPOSIT: INDIO WATER AUTHORITY (STORE NO.: 760) | $100.00 |
| 7.293 | DEPOSIT: JACKSON ELECTRIC MEMBERSHIP CORP, GA (STORE NO.: 143) | $5,600.00 |
| 7.294 | DEPOSIT: JCP&L DEPOSIT MARCH 23 (STORE NO.: 3) | $2,215.47 |
| 7.295 | DEPOSIT: JEA (STORE NO.: 1233) | $9,790.00 |
| 7.296 | DEPOSIT: JEA/EZPAY\|4385940563001 (STORE NO.: 1231) | $3,460.00 |
| 7.297 | DEPOSIT: JEA/EZPAY\|4385940563001 (STORE NO.: 1232) | $3,350.00 |
| 7.298 | DEPOSIT: JEA/EZPAY\|4385940563001 (STORE NO.: 1233) | $2,980.00 |
| 7.299 | DEPOSIT: JERSEY CENTRAL POWER & LIGHT (STORE NO.: 1020) | $2,418.00 |
| 7.300 | DEPOSIT: JERSEY CENTRAL POWER & LIGHT (STORE NO.: 3) | $3,746.00 |
| 7.301 | DEPOSIT: JERSEY CENTRAL POWER & LIGHT (STORE NO.: 975) | $1,944.00 |
| 7.302 | DEPOSIT: JERSEY CENTRAL POWER AND LIGHT | $670.00 |
| 7.303 | DEPOSIT: JOINT WATER & SEWER COMMISSION (STORE NO.: 862) | $499.23 |
| 7.304 | DEPOSIT: KANSAS GAS SERVICE | $465.00 |
| 7.305 | DEPOSIT: KANSAS GAS SERVICE (STORE NO.: 936) | $46.25 |
| 7.306 | DEPOSIT: KANSAS GAS SERVICE- (STORE NO.: 936) | $46.25 |
| 7.307 | DEPOSIT: KENTUCKY UTILITIES COMPANY | $3,372.72 |
| 7.308 | DEPOSIT: KEYSPAN GAS EAST | $4,859.00 |
| 7.309 | DEPOSIT: KISSIMMEE UTILITY AUTHORITY (STORE NO.: 377) | $7,000.00 |
| 7.310 | DEPOSIT: KU-KENTUCKY UTILITIES COMPANY (STORE NO.: 618) | $476.22 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.311 | DEPOSIT: LAGUNA PAVILION (STORE NO.: 1304) | $11,281.25 |
| 7.312 | DEPOSIT: LANDLORD (STORE NO.: 887) | $38,551.00 |
| 7.313 | DEPOSIT: LANDLORD (STORE NO.: 889) | $9,250.00 |
| 7.314 | DEPOSIT: LENOIR CITY UTILITIES BOARD (STORE NO.: 842) | $6,025.00 |
| 7.315 | DEPOSIT: LEPSON DEAL (STORE NO.: 749) | $12,500.00 |
| 7.316 | DEPOSIT: LEPSON DEAL (STORE NO.: 750) | $22,135.42 |
| 7.317 | DEPOSIT: LG&E - LOUISVILLE GAS & ELECTRIC | $62,913.95 |
| 7.318 | DEPOSIT: LG&E - LOUISVILLE GAS & ELECTRIC (STORE NO.: 5281) | $1,382.50 |
| 7.319 | DEPOSIT: LG&E - LOUISVILLE GAS & ELECTRIC (STORE NO.: 5346) | $721.41 |
| 7.320 | DEPOSIT: LIBERTY UTILITIES - NH (STORE NO.: 6047) | $3,679.00 |
| 7.321 | DEPOSIT: MAGIC VALLEY ELECTRIC CO-OP (STORE NO.: 811) | $2,929.24 |
| 7.322 | DEPOSIT: MASSACHUSETTS ELECTRIC COMPANY | $13,388.00 |
| 7.323 | DEPOSIT: MET-ED/3687 (STORE NO.: 1172) | $2,104.00 |
| 7.324 | DEPOSIT: METROPOLITAN UTILITIES DISTRIC/2166/3600 (STORE NO.: 5157) | $1,200.00 |
| 7.325 | DEPOSIT: MIAMI-DADE WATER AND SEWER DEPT (STORE NO.: 510) | $100.00 |
| 7.326 | DEPOSIT: MIDDLE TENNESSE ELECTRIC (STORE NO.: 1195) | $4,620.00 |
| 7.327 | DEPOSIT: MISSISSIPPI POWER (STORE NO.: 1050) | $3,511.29 |
| 7.328 | DEPOSIT: MODESTO IRRIGATION DISTRICT (STORE NO.: 624) | $300.00 |
| 7.329 | DEPOSIT: MONONGAHELA POWER COMPANY | $897.00 |
| 7.330 | DEPOSIT: MS SHOPPING CENTER LLC (STORE NO.: 238) | $20,625.00 |
| 7.331 | DEPOSIT: NABLE DEAL - SECURITY DEPOSITS (STORE NO.: 912) | $30,582.00 |
| 7.332 | DEPOSIT: NABLE DEAL - SECURITY DEPOSITS (STORE NO.: 913) | $11,790.00 |
| 7.333 | DEPOSIT: NASUTI (STORE NO.: 1170) | $34,430.66 |
| 7.334 | DEPOSIT: NASUTI (STORE NO.: 1175) | $8,960.00 |
| 7.335 | DEPOSIT: NASUTI (STORE NO.: 1183) | $18,289.08 |
| 7.336 | DEPOSIT: NATIONAL GRID - BROOKLYN/371416 (STORE NO.: 404) | $160.00 |
| 7.337 | DEPOSIT: NATIONAL GRID - BROOKLYN/371416 (STORE NO.: 519) | $680.00 |
| 7.338 | DEPOSIT: NATIONAL GRID - HICKSVILLE/11791 (STORE NO.: 527) | $755.00 |
| 7.339 | DEPOSIT: NATIONAL GRID - HICKSVILLE/11791 (STORE NO.: 692) | $725.00 |
| 7.340 | DEPOSIT: NATIONAL GRID - NEW YORK/371376 | $692.00 |
| 7.341 | DEPOSIT: NATIONAL GRID - NEW YORK/371376 (STORE NO.: 411) | $691.00 |
| 7.342 | DEPOSIT: NATIONAL GRID - NEW YORK/371376 (STORE NO.: 5258) | $672.32 |
| 7.343 | DEPOSIT: NATIONAL GRID - NEW YORK/371376 (STORE NO.: 556) | $344.56 |
| 7.344 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371338 (STORE NO.: 6001) | $345.00 |
| 7.345 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371338 (STORE NO.: 6002) | $225.00 |
| 7.346 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371338 (STORE NO.: 6013) | $350.00 |
| 7.347 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371338 (STORE NO.: 6068) | $170.00 |
| 7.348 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371382 (STORE NO.: 409) | $403.00 |
| 7.349 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371382 (STORE NO.: 425) | $249.59 |
| 7.350 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371382 (STORE NO.: 478) | $372.35 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.351 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371382 (STORE NO.: 562) | $189.07 |
| 7.352 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371382 (STORE NO.: 565) | $309.00 |
| 7.353 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371382 (STORE NO.: 615) | $547.08 |
| 7.354 | DEPOSIT: NATIONAL GRID - PITTSBURGH/371382 (STORE NO.: 692) | $544.00 |
| 7.355 | DEPOSIT: NATIONAL GRID (STORE NO.: 5258) | $2,303.76 |
| 7.356 | DEPOSIT: NATIONAL GRID/371396 (STORE NO.: 6017) | $986.00 |
| 7.357 | DEPOSIT: NATIONAL GRID/371396 (STORE NO.: 6022) | $615.00 |
| 7.358 | DEPOSIT: NEW YORK STATE ELECTRIC AND GAS CORPORATION | $8,240.00 |
| 7.359 | DEPOSIT: NIAGARA MOHAWK POWER CORPORATION | $5,620.00 |
| 7.360 | DEPOSIT: NJNG (STORE NO.: 1020) | $890.00 |
| 7.361 | DEPOSIT: NJNG (STORE NO.: 1024) | $570.00 |
| 7.362 | DEPOSIT: NV ENERGY (STORE NO.: 550) | $3,495.00 |
| 7.363 | DEPOSIT: NV ENERGY/30073 NORTH NEVADA (STORE NO.: 646) | $1,835.00 |
| 7.364 | DEPOSIT: NV ENERGY/30150 SOUTH NEVADA (STORE NO.: 426) | $1,771.94 |
| 7.365 | DEPOSIT: NV ENERGY/30150 SOUTH NEVADA (STORE NO.: 550) | $2,895.00 |
| 7.366 | DEPOSIT: OCUD (STORE NO.: 275) | $170.00 |
| 7.367 | DEPOSIT: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE (STORE NO.: 1075) | $3,890.00 |
| 7.368 | DEPOSIT: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE (STORE NO.: 1077) | $1,540.00 |
| 7.369 | DEPOSIT: OHIO EDISON | $1,036.00 |
| 7.370 | DEPOSIT: OHIO EDISON (STORE NO.: 1159) | $1,027.00 |
| 7.371 | DEPOSIT: OHIO EDISON (STORE NO.: 930) | $735.00 |
| 7.372 | DEPOSIT: OKLAHOMA NATURAL GAS CO | $198.47 |
| 7.373 | DEPOSIT: OKLAHOMA NATURAL GAS CO (STORE NO.: 1077) | $1,205.00 |
| 7.374 | DEPOSIT: OMAHA PUBLIC POWER DISTRICT (STORE NO.: 5157) | $1,600.00 |
| 7.375 | DEPOSIT: OPELIKA LIGHT AND POWER (STORE NO.: 485) | $4,225.00 |
| 7.376 | DEPOSIT: OPELIKA WATER WORKS (STORE NO.: 485) | $225.00 |
| 7.377 | DEPOSIT: ORANGE & ROCKLAND UTILITIES INC | $44,727.00 |
| 7.378 | DEPOSIT: ORANGE AND ROCKLAND UTILITIES (O&R) | $209,195.48 |
| 7.379 | DEPOSIT: ORANGE AND ROCKLAND UTILITIES (O&R) (STORE NO.: 504) | $4,582.00 |
| 7.380 | DEPOSIT: ORANGE AND ROCKLAND UTILITIES (O&R) (STORE NO.: 686) | $3,190.99 |
| 7.381 | DEPOSIT: ORANGE AND ROCKLAND UTILITIES (O&R) (STORE NO.: 846) | $1,670.00 |
| 7.382 | DEPOSIT: ORANGE TOWN AND COUNTY LLC (STORE NO.: 679) | $31,166.67 |
| 7.383 | DEPOSIT: PALOMAR TROLLY (STORE NO.: 507) | $9,499.00 |
| 7.384 | DEPOSIT: PARK RIDGE UTILITIES | $5,000.00 |
| 7.385 | DEPOSIT: PASADENA WATER AND POWER (STORE NO.: 573) | $1,648.28 |
| 7.386 | DEPOSIT: PECO/37629 (STORE NO.: 1170) | $2,605.00 |
| 7.387 | DEPOSIT: PECO/37629 (STORE NO.: 1177) | $2,215.00 |
| 7.388 | DEPOSIT: PECO/37629 (STORE NO.: 1180) | $1,965.00 |
| 7.389 | DEPOSIT: PECO/37629 (STORE NO.: 1181) | $1,905.00 |
| 7.390 | DEPOSIT: PECO/37629 (STORE NO.: 1182) | $2,050.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.391 | DEPOSIT: PECO/37629 (STORE NO.: 1183) | $1,790.00 |
| 7.392 | DEPOSIT: PECO/37629 (STORE NO.: 1185) | $1,545.00 |
| 7.393 | DEPOSIT: PENELEC/3687 (STORE NO.: 1226) | $2,252.00 |
| 7.394 | DEPOSIT: PENN POWER (STORE NO.: 645) | $354.00 |
| 7.395 | DEPOSIT: PENNSYLVANIA POWER COMPANY | $165.00 |
| 7.396 | DEPOSIT: PEPCO (POTOMAC ELECTRIC POWER COMPANY) (STORE NO.: 738) | $600.00 |
| 7.397 | DEPOSIT: PIEDMONT NATURAL GAS | $4,783.00 |
| 7.398 | DEPOSIT: PORTCHESTER SECURITY DEPOSIT (STORE NO.: 422) | $30,000.00 |
| 7.399 | DEPOSIT: POTOMAC EDISON (STORE NO.: 1095) | $1,844.00 |
| 7.400 | DEPOSIT: PSE&G-PUBLIC SERVICE ELEC & GAS CO | $37,598.75 |
| 7.401 | DEPOSIT: PSE&G-PUBLIC SERVICE ELEC & GAS CO (STORE NO.: 403) | $878.00 |
| 7.402 | DEPOSIT: PSE&G-PUBLIC SERVICE ELEC & GAS CO (STORE NO.: 408) | $962.12 |
| 7.403 | DEPOSIT: PSEGLI | $33,021.00 |
| 7.404 | DEPOSIT: PSEGLI (STORE NO.: 1202) | $620.00 |
| 7.405 | DEPOSIT: RG&E - ROCHESTER GAS & ELECTRIC (STORE NO.: 1221) | $2,935.00 |
| 7.406 | DEPOSIT: RG&E - ROCHESTER GAS & ELECTRIC (STORE NO.: 1223) | $1,950.00 |
| 7.407 | DEPOSIT: RIALTO WATER SERVICES (STORE NO.: 993) | $614.30 |
| 7.408 | DEPOSIT: RIVIERA UTILITIES (STORE NO.: 1041) | $10,000.00 |
| 7.409 | DEPOSIT: ROCHESTER GAS AND ELECTRIC | $7,695.00 |
| 7.410 | DEPOSIT: RUBENSTEIN (STORE NO.: 1051) | $9,500.00 |
| 7.411 | DEPOSIT: SACHS (STORE NO.: 1090) | $15,125.00 |
| 7.412 | DEPOSIT: SACHS (STORE NO.: 1091) | $5,866.67 |
| 7.413 | DEPOSIT: SACHS (STORE NO.: 1093) | $22,293.71 |
| 7.414 | DEPOSIT: SACHS (STORE NO.: 1096) | $18,576.67 |
| 7.415 | DEPOSIT: SACHS (STORE NO.: 1097) | $17,500.00 |
| 7.416 | DEPOSIT: SACHS (STORE NO.: 1100) | $20,000.00 |
| 7.417 | DEPOSIT: SAMRA DEAL (STORE NO.: 745) | $24,667.00 |
| 7.418 | DEPOSIT: SAMRA DEAL (STORE NO.: 746) | $18,957.75 |
| 7.419 | DEPOSIT: SAMRA DEAL (STORE NO.: 747) | $47,300.00 |
| 7.420 | DEPOSIT: SAN DIEGO GAS & ELECTRIC | $11,894.00 |
| 7.421 | DEPOSIT: SAN DIEGO GAS & ELECTRIC (STORE NO.: 1514) | $6,236.00 |
| 7.422 | DEPOSIT: SECURITY DEPOSIT RECLASS (STORE NO.: 1095) | $771.00 |
| 7.423 | DEPOSIT: SOUTHERN CALIFORNIA EDISON | $151,125.00 |
| 7.424 | DEPOSIT: SOUTHERN CALIFORNIA EDISON (STORE NO.: 1243) | $13,763.00 |
| 7.425 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 1163) | $50.00 |
| 7.426 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 1401) | $400.00 |
| 7.427 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 1508) | $1,350.00 |
| 7.428 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 1516) | $40.00 |
| 7.429 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 427) | $60.00 |
| 7.430 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 442) | $120.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.431 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 443) | $80.00 |
| 7.432 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 560) | $80.00 |
| 7.433 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 752) | $80.00 |
| 7.434 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 883) | $20.00 |
| 7.435 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 976) | $120.00 |
| 7.436 | DEPOSIT: SOUTHERN CALIFORNIA GAS (THE GAS CO.) (STORE NO.: 993) | $400.00 |
| 7.437 | DEPOSIT: SOUTHWEST GAS | $735.00 |
| 7.438 | DEPOSIT: SPIRE/BIRMINGHAM (STORE NO.: 1038) | $168.10 |
| 7.439 | DEPOSIT: SPIRE/BIRMINGHAM (STORE NO.: 485) | $68.45 |
| 7.440 | DEPOSIT: SPIRE/ST LOUIS (STORE NO.: 1109) | $113.60 |
| 7.441 | DEPOSIT: SPIRE/ST LOUIS (STORE NO.: 5163) | $150.00 |
| 7.442 | DEPOSIT: SPIRE/ST LOUIS (STORE NO.: 839) | $116.33 |
| 7.443 | DEPOSIT: SRG ENTERPRISES INC (STORE NO.: 6026) | $12,065.00 |
| 7.444 | DEPOSIT: SRP - SALT RIVER PROJECT (STORE NO.: 954) | $2,310.00 |
| 7.445 | DEPOSIT: STORE 139 - UTILITY DEPOSIT GREYSTONE POWER CORP (STORE NO.: 139) | $2,500.00 |
| 7.446 | DEPOSIT: STORE 143 - UTILITY DEPOSIT (STORE NO.: 143) | $7,600.00 |
| 7.447 | DEPOSIT: STORE 234 - DOUGLASVILLE - UTILITY DEPOSIT (STORE NO.: 234) | $700.00 |
| 7.448 | DEPOSIT: STORE 238 - UTILITY DEPOSIT FPL (STORE NO.: 238) | $2,967.00 |
| 7.449 | DEPOSIT: STORE 304 - UTILITY DEPOSIT (FPL) (STORE NO.: 304) | $780.00 |
| 7.450 | DEPOSIT: STORE 317 - UTILITY DEPOSIT FPL (STORE NO.: 317) | $4,887.00 |
| 7.451 | DEPOSIT: STORE 324 - CITY OF PEMBROKE PINES (UTILITY DEPOSIT) (STORE NO.: 324) | $640.00 |
| 7.452 | DEPOSIT: STORE 324 - FPL (UTILITY SET UP) (STORE NO.: 324) | $7,830.00 |
| 7.453 | DEPOSIT: STORE 332 - UTILITY DEPOSIT FPL (STORE NO.: 332) | $3,742.00 |
| 7.454 | DEPOSIT: STORE 350 - UTILITY DEPOSIT FPL (STORE NO.: 350) | $3,460.00 |
| 7.455 | DEPOSIT: STORE 357 - UTILITY DEPOSIT FPL (STORE NO.: 357) | $6,399.00 |
| 7.456 | DEPOSIT: STORE 500 - SECURITY DEPOSIT (STORE NO.: 500) | $6,200.00 |
| 7.457 | DEPOSIT: STORE NO.: 1038 | $2,102.75 |
| 7.458 | DEPOSIT: STORE NO.: 266 | $12,413.33 |
| 7.459 | DEPOSIT: STORE NO.: 6004 | $20,833.33 |
| 7.460 | DEPOSIT: TAMPA ELECTRIC (STORE NO.: 6058) | $2,684.00 |
| 7.461 | DEPOSIT: TAMPA ELECTRIC COMPANY | $7,228.00 |
| 7.462 | DEPOSIT: TECO (STORE NO.: 1233) | $100.00 |
| 7.463 | DEPOSIT: TECO TAMPA ELECTRIC COMPANY (STORE NO.: 1102) | $154.00 |
| 7.464 | DEPOSIT: TECO TAMPA ELECTRIC COMPANY (STORE NO.: 1106) | $275.00 |
| 7.465 | DEPOSIT: TEXAS GAS SERVICE (STORE NO.: 1143) | $305.00 |
| 7.466 | DEPOSIT: TEXAS GAS SERVICE (STORE NO.: 1192) | $500.00 |
| 7.467 | DEPOSIT: TEXAS GAS SERVICE (STORE NO.: 621) | $250.00 |
| 7.468 | DEPOSIT: TEXAS GAS SERVICE (STORE NO.: 811) | $100.00 |
| 7.469 | DEPOSIT: THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | $1,859.00 |
| 7.470 | DEPOSIT: THE CONNECTICUT LIGHT AND POWER COMPANY | $21,367.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.471 | DEPOSIT: THE GAS COMPANY (STORE NO.: 1401) | $1,800.00 |
| 7.472 | DEPOSIT: THE ILLUMINATING COMPANY (STORE NO.: 5175) | $805.00 |
| 7.473 | DEPOSIT: THE ILLUMINATING COMPANY (STORE NO.: 5177) | $1,221.00 |
| 7.474 | DEPOSIT: THE ILLUMINATING COMPANY (STORE NO.: 594) | $663.00 |
| 7.475 | DEPOSIT: THE PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | $5,820.00 |
| 7.476 | DEPOSIT: TOLEDO EDISON | $943.00 |
| 7.477 | DEPOSIT: TOLEDO EDISON (STORE NO.: 4138) | $577.00 |
| 7.478 | DEPOSIT: TOLEDO EDISON (STORE NO.: 609) | $549.00 |
| 7.479 | DEPOSIT: TOWN OF CARY, NC (STORE NO.: 1028) | $100.00 |
| 7.480 | DEPOSIT: TOWN OF DAVIE- UTILITY | $226.48 |
| 7.481 | DEPOSIT: TUCSON ELECTRIC POWER COMPANY (STORE NO.: 944) | $2,619.00 |
| 7.482 | DEPOSIT: UGI PENN NATURAL GAS INC (STORE NO.: 753) | $1,937.00 |
| 7.483 | DEPOSIT: UTILITIES DEPOSIT (STORE NO.: 942) | $406.38 |
| 7.484 | DEPOSIT: UTILITIES DEPOSIT-CITY OF ANDERSON WATER DE (STORE NO.: 1052) | $100.00 |
| 7.485 | DEPOSIT: UTILITY DEPOSIT (STORE NO.: 877) | $3,655.00 |
| 7.486 | DEPOSIT: VERENDRYE ELECTRIC COOPERATIVE, INC. (STORE NO.: 1146) | $3,200.00 |
| 7.487 | DEPOSIT: VILLAGE OF DOWNERS GROVE, IL (STORE NO.: 144) | $100.00 |
| 7.488 | DEPOSIT: VIRGINIA ELECTRIC AND POWER DBA DOMINION ENERGY VIRGINIA | $21,534.00 |
| 7.489 | DEPOSIT: VIRGINIA HALPERIN SECURITY DEPOSIT (STORE NO.: 1168) | $18,750.00 |
| 7.490 | DEPOSIT: VIRGINIA HALPERIN SECURITY DEPOSIT (STORE NO.: 1169) | $14,981.26 |
| 7.491 | DEPOSIT: VIRGINIA HALPERIN SECURITY DEPOSIT (STORE NO.: 1186) | $10,181.25 |
| 7.492 | DEPOSIT: VIRGINIA HALPERIN SECURITY DEPOSIT (STORE NO.: 1187) | $15,677.07 |
| 7.493 | DEPOSIT: VIRGINIA HALPERIN SECURITY DEPOSIT (STORE NO.: 1189) | $16,000.00 |
| 7.494 | DEPOSIT: VIRGINIA NATURAL GAS (STORE NO.: 611) | $1,000.00 |
| 7.495 | DEPOSIT: VISTA RIDGE VILLAGE SHOPPING CENTER (STORE NO.: 203) | $10,266.00 |
| 7.496 | DEPOSIT: WALTON EMC / WALTON GAS (STORE NO.: 275) | $5,600.00 |
| 7.497 | DEPOSIT: WASHINGTON GAS (STORE NO.: 738) | $629.02 |
| 7.498 | DEPOSIT: WASHINGTON GAS/37747 (STORE NO.: 1169) | $2,905.00 |
| 7.499 | DEPOSIT: WASHINGTON GAS/37747 (STORE NO.: 1186) | $1,065.00 |
| 7.500 | DEPOSIT: WASHINGTON GAS/37747 (STORE NO.: 1187) | $1,210.00 |
| 7.501 | DEPOSIT: WASHINGTON GAS/37747 (STORE NO.: 1188) | $1,940.00 |
| 7.502 | DEPOSIT: WASHINGTON GAS/37747 (STORE NO.: 1189) | $1,220.00 |
| 7.503 | DEPOSIT: WASHINGTON GAS/37747 (STORE NO.: 688) | $1,395.34 |
| 7.504 | DEPOSIT: WASHINGTON GAS/37747 (STORE NO.: 706) | $1,310.00 |
| 7.505 | DEPOSIT: WASHINGTON POST (STORE NO.: 1072) | $7,083.33 |
| 7.506 | DEPOSIT: WATER UTILITIES DEPOSIT 12.16 (STORE NO.: 970) | $226.00 |
| 7.507 | DEPOSIT: WEST PENN POWER | $1,500.00 |
| 7.508 | DEPOSIT: WESTERN VIRGINIA WATER AUTHORITY (STORE NO.: 1122) | $180.00 |
| 7.509 | DEPOSIT: WRIGHT-HENNEPIN COOP ELECTRIC (STORE NO.: 1152) | $5,000.00 |
| 7.510 | DEPOSIT: XCEL ENERGY (STORE NO.: 1072) | $5,736.00 |

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.511 | DEPOSIT: XCEL ENERGY (STORE NO.: 117) | $690.00 |
| 7.512 | DEPOSIT: XCEL ENERGY (STORE NO.: 890) | $561.00 |
| 7.513 | DEPOSIT: YAGGIE (STORE NO.: 1135) | $15,500.00 |
| 7.514 | DEPOSIT: YAGGIE (STORE NO.: 1144) | $4,750.00 |
| 7.515 | DEPOSIT: YAGGIE (STORE NO.: 1146) | $4,442.67 |
| 7.516 | DEPOSIT: YAGGIE (STORE NO.: 1148) | $19,306.79 |
| 7.517 | DEPOSIT: YANKEE GAS | $5,473.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | OTHER PREPAID EXPENSE | $1,291,127.00 |
| 8.2 | PREPAID CAM DEPOSITS | $2,363.00 |
| 8.3 | PREPAID INSURANCE | $5,569,978.00 |
| 8.4 | PREPAID REAL ESTATE TAX | $780,671.00 |
| 8.5 | PREPAID RENT | $2,627.00 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$10,435,292.85**

# Schedule A/B: Assets - Real and Personal Property

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

- ☐ No. Go to Part 4.
- ☑ Yes. Fill in the information below.

| General Description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11. **Accounts receivable** | | | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $602,830.53 | - | $174,025.00 | = | $428,805.53 |
| 11.2 B. OVER 90 DAYS OLD: | $1,008,761.70 | - | $523,831.00 | = | $484,930.70 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$913,736.23**

# Schedule A/B: Assets - Real and Personal Property

## Part 4: Investments

13. **Does the debtor own any investments?**

- [x] No. Go to Part 5.
- [ ] Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

- ☐ No. Go to Part 6.
- ☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1 STORE 00003 EAST HANOVER, NJ | | $468,255.98 | NBV | $468,255.98 |
| 21.2 STORE 00004 WAYNE, NJ | | $422,613.06 | NBV | $422,613.06 |
| 21.3 STORE 00010 VIRGINIA BEACH, VA | | $333,289.95 | NBV | $333,289.95 |
| 21.4 STORE 00015 SKOKIE, IL | | $325,213.31 | NBV | $325,213.31 |
| 21.5 STORE 00059 RICHARDSON, TX | | $283,415.51 | NBV | $283,415.51 |
| 21.6 STORE 00060 MESQUITE, TX | | $364,049.43 | NBV | $364,049.43 |
| 21.7 STORE 00061 WEST PLANO, TX | | $275,136.52 | NBV | $275,136.52 |
| 21.8 STORE 00062 ARLINGTON, TX | | $234,598.52 | NBV | $234,598.52 |
| 21.9 STORE 00063 CARROLLTON, TX | | $275,558.26 | NBV | $275,558.26 |
| 21.10 STORE 00064 IRVING, TX | | $321,160.01 | NBV | $321,160.01 |
| 21.11 STORE 00065 MEDALLION, TX | | $378,202.47 | NBV | $378,202.47 |
| 21.12 STORE 00076 SANTA ANA, CA | | $282,103.74 | NBV | $282,103.74 |
| 21.13 STORE 00102 SNELLVILLE, GA | | $261,913.08 | NBV | $261,913.08 |
| 21.14 STORE 00117 DENVER, CO | | $252,208.93 | NBV | $252,208.93 |
| 21.15 STORE 00135 MIAMI, FL | | $295,663.73 | NBV | $295,663.73 |
| 21.16 STORE 00137 CHESAPEAKE, VA | | $269,991.37 | NBV | $269,991.37 |
| 21.17 STORE 00139 MARIETTA, GA | | $242,380.41 | NBV | $242,380.41 |
| 21.18 STORE 00143 DULUTH, GA | | $265,352.33 | NBV | $265,352.33 |
| 21.19 STORE 00144 DOWNERS GROVE, IL | | $256,149.79 | NBV | $256,149.79 |
| 21.20 STORE 00158 MORROW, GA | | $260,428.39 | NBV | $260,428.39 |
| 21.21 STORE 00159 MARIETTA, GA | | $358,674.58 | NBV | $358,674.58 |
| 21.22 STORE 00165 CINCINNATI (KENWOOD), OH | | $233,389.14 | NBV | $233,389.14 |
| 21.23 STORE 00166 HIALEAH, FL | | $278,016.50 | NBV | $278,016.50 |
| 21.24 STORE 00168 HIGHLAND PARK, IL | | $374,325.63 | NBV | $374,325.63 |
| 21.25 STORE 00169 SUGARLAND, TX | | $550,221.28 | NBV | $550,221.28 |
| 21.26 STORE 00171 LINCOLN PARK, IL | | $226,241.24 | NBV | $226,241.24 |
| 21.27 STORE 00178 BUCKHEAD, GA | | $424,280.74 | NBV | $424,280.74 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.28 | STORE 00183 NORTHLAKE, GA | $236,805.03 | NBV | $236,805.03 |
| 21.29 | STORE 00189 REDBIRD, TX | $210,638.94 | NBV | $210,638.94 |
| 21.30 | STORE 00196 ARLINGTON HEIGHTS, IL | $246,501.99 | NBV | $246,501.99 |
| 21.31 | STORE 00203 VISTA RIDGE, TX | $320,368.23 | NBV | $320,368.23 |
| 21.32 | STORE 00207 MIAMI, FL | $290,368.13 | NBV | $290,368.13 |
| 21.33 | STORE 00219 E. PLANO, TX | $301,847.58 | NBV | $301,847.58 |
| 21.34 | STORE 00220 CUMBERLAND, GA | $260,158.63 | NBV | $260,158.63 |
| 21.35 | STORE 00221 CONYERS, GA | $248,897.60 | NBV | $248,897.60 |
| 21.36 | STORE 00222 FAYETTEVILLE, GA | $275,381.66 | NBV | $275,381.66 |
| 21.37 | STORE 00223 GAINSVILLE, GA | $289,067.50 | NBV | $289,067.50 |
| 21.38 | STORE 00234 DOUGLASVILLE, GA | $282,386.57 | NBV | $282,386.57 |
| 21.39 | STORE 00238 CUTLER BAY, FL | $287,026.89 | NBV | $287,026.89 |
| 21.40 | STORE 00239 EAST COBB, GA | $292,459.87 | NBV | $292,459.87 |
| 21.41 | STORE 00248 NEWNAN, GA | $276,726.04 | NBV | $276,726.04 |
| 21.42 | STORE 00264 CUMMING, GA | $271,284.74 | NBV | $271,284.74 |
| 21.43 | STORE 00266 FT MYERS, FL | $260,642.84 | NBV | $260,642.84 |
| 21.44 | STORE 00275 ATHENS, GA | $350,085.11 | NBV | $350,085.11 |
| 21.45 | STORE 00289 MACON, GA | $248,754.08 | NBV | $248,754.08 |
| 21.46 | STORE 00292 ALPHARETTA, GA | $408,232.06 | NBV | $408,232.06 |
| 21.47 | STORE 00302 DAVIE, FL | $106,095.13 | NBV | $106,095.13 |
| 21.48 | STORE 00304 FT LAUDERDALE, FL | $277,208.49 | NBV | $277,208.49 |
| 21.49 | STORE 00308 PEMBROKE PINES, FL | $307,252.64 | NBV | $307,252.64 |
| 21.50 | STORE 00309 AVENTURA, FL | $263,631.31 | NBV | $263,631.31 |
| 21.51 | STORE 00310 COLUMBUS, GA | $302,875.85 | NBV | $302,875.85 |
| 21.52 | STORE 00315 HOLLYWOOD, FL | $202,896.31 | NBV | $202,896.31 |
| 21.53 | STORE 00316 N. MIAMI, FL | $337,975.57 | NBV | $337,975.57 |
| 21.54 | STORE 00317 PINECREST, FL | $283,140.82 | NBV | $283,140.82 |
| 21.55 | STORE 00319 KENDELL, FL | $223,958.01 | NBV | $223,958.01 |
| 21.56 | STORE 00323 BOCA RATON, FL | $234,121.56 | NBV | $234,121.56 |
| 21.57 | STORE 00324 PEMBROKE PINES, FL | $289,173.62 | NBV | $289,173.62 |
| 21.58 | STORE 00326 PLANTATION, FL | $304,069.59 | NBV | $304,069.59 |
| 21.59 | STORE 00327 TALLAHASSEE, FL | $314,778.07 | NBV | $314,778.07 |
| 21.60 | STORE 00331 ROYAL PALM BEACH, FL | $385,843.73 | NBV | $385,843.73 |
| 21.61 | STORE 00332 CORAL SPRINGS, FL | $353,140.78 | NBV | $353,140.78 |
| 21.62 | STORE 00333 MIAMI, FL | $241,409.98 | NBV | $241,409.98 |
| 21.63 | STORE 00336 CAMP CREEK, GA | $301,010.12 | NBV | $301,010.12 |
| 21.64 | STORE 00337 BUFORD, GA | $309,418.49 | NBV | $309,418.49 |
| 21.65 | STORE 00338 PENSICOLA, FL | $369,458.56 | NBV | $369,458.56 |
| 21.66 | STORE 00348 ESTERO, FL | $260,760.30 | NBV | $260,760.30 |
| 21.67 | STORE 00350 JENSEN BEACH, FL | $259,865.36 | NBV | $259,865.36 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.68 | STORE 00357 MELBOURNE, FL | $238,643.30 | NBV | $238,643.30 |
| 21.69 | STORE 00373 SUMMERVILLE, SC | $258,998.37 | NBV | $258,998.37 |
| 21.70 | STORE 00374 MIAMI, FL | $289,712.74 | NBV | $289,712.74 |
| 21.71 | STORE 00376 WINTERGARDEN, FL | $307,185.67 | NBV | $307,185.67 |
| 21.72 | STORE 00377 KISSIMMEE, FL | $405,164.75 | NBV | $405,164.75 |
| 21.73 | STORE 00403 UNION, NJ | $411,573.94 | NBV | $411,573.94 |
| 21.74 | STORE 00404 RALPH AVE, NY | $387,837.57 | NBV | $387,837.57 |
| 21.75 | STORE 00406 JERSEY CITY, NJ | $246,808.16 | NBV | $246,808.16 |
| 21.76 | STORE 00408 WATCHUNG, NJ | $392,496.11 | NBV | $392,496.11 |
| 21.77 | STORE 00409 OCEANSIDE, NY | $502,846.32 | NBV | $502,846.32 |
| 21.78 | STORE 00410 PASADENA, TX | $348,156.79 | NBV | $348,156.79 |
| 21.79 | STORE 00411 NEW HARTFORD, NY | $260,504.82 | NBV | $260,504.82 |
| 21.80 | STORE 00413 KATY, TX | $387,806.67 | NBV | $387,806.67 |
| 21.81 | STORE 00414 TURLOCK, CA | $230,754.74 | NBV | $230,754.74 |
| 21.82 | STORE 00416 DENTON, TX | $273,473.08 | NBV | $273,473.08 |
| 21.83 | STORE 00418 FT WORTH, TX | $243,647.17 | NBV | $243,647.17 |
| 21.84 | STORE 00421 MCKINNEY, TX | $295,273.93 | NBV | $295,273.93 |
| 21.85 | STORE 00422 PORTCHESTER, NY | $374,038.20 | NBV | $374,038.20 |
| 21.86 | STORE 00424 ORLANDO (MILLENNIA), FL | $360,384.42 | NBV | $360,384.42 |
| 21.87 | STORE 00425 WEST BABYLON, NY | $262,067.44 | NBV | $262,067.44 |
| 21.88 | STORE 00426 NORTH LAS VEGAS, NV | $261,333.68 | NBV | $261,333.68 |
| 21.89 | STORE 00427 CHINO HILLS, CA | $336,591.15 | NBV | $336,591.15 |
| 21.90 | STORE 00429 HENDERSON, NV | $335,144.14 | NBV | $335,144.14 |
| 21.91 | STORE 00430 WESTLAND, MI | $339,585.63 | NBV | $339,585.63 |
| 21.92 | STORE 00431 GRANDVILLE, MI | $233,081.46 | NBV | $233,081.46 |
| 21.93 | STORE 00433 LAKE ZURICH, IL | $234,531.25 | NBV | $234,531.25 |
| 21.94 | STORE 00438 SILVERDALE, WA | $269,567.06 | NBV | $269,567.06 |
| 21.95 | STORE 00439 GLENDALE, CA | $350,024.53 | NBV | $350,024.53 |
| 21.96 | STORE 00440 MCALLEN, TX | $409,274.02 | NBV | $409,274.02 |
| 21.97 | STORE 00441 SANTEE, CA | $218,397.81 | NBV | $218,397.81 |
| 21.98 | STORE 00442 WEST HILLS, CA | $338,283.67 | NBV | $338,283.67 |
| 21.99 | STORE 00443 RANCHO CUCAMONGA, CA | $335,804.24 | NBV | $335,804.24 |
| 21.100 | STORE 00444 BRENTWOOD, CA | $245,096.05 | NBV | $245,096.05 |
| 21.101 | STORE 00445 ESCONDIDO, CA | $337,463.28 | NBV | $337,463.28 |
| 21.102 | STORE 00446 THOUSAND OAKS, CA | $258,483.23 | NBV | $258,483.23 |
| 21.103 | STORE 00449 SACRAMENTO (TOWER), CA | $222,304.68 | NBV | $222,304.68 |
| 21.104 | STORE 00450 OLYMPIA, WA | $234,254.81 | NBV | $234,254.81 |
| 21.105 | STORE 00457 AURORA, CO | $228,823.47 | NBV | $228,823.47 |
| 21.106 | STORE 00463 BELLEVUE, WA | $249,928.67 | NBV | $249,928.67 |
| 21.107 | STORE 00464 KENT, WA | $275,120.73 | NBV | $275,120.73 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.108 | STORE 00466 PUYALLUP, WA | $275,464.70 | NBV | $275,464.70 |
| 21.109 | STORE 00469 FLOWER MOUND, TX | $259,292.00 | NBV | $259,292.00 |
| 21.110 | STORE 00470 SALINAS, CA | $307,481.50 | NBV | $307,481.50 |
| 21.111 | STORE 00471 WOODINVILLE, WA | $227,221.43 | NBV | $227,221.43 |
| 21.112 | STORE 00472 LITTLETON, CO | $216,865.04 | NBV | $216,865.04 |
| 21.113 | STORE 00474 BURLINGTON, WA | $234,434.23 | NBV | $234,434.23 |
| 21.114 | STORE 00476 FARMINGTON HILLS, MI | $136,646.65 | NBV | $136,646.65 |
| 21.115 | STORE 00477 OSWEGO, IL | $212,120.79 | NBV | $212,120.79 |
| 21.116 | STORE 00478 LEVITTOWN, NY | $548,098.70 | NBV | $548,098.70 |
| 21.117 | STORE 00479 WATAUGA, TX | $369,753.00 | NBV | $369,753.00 |
| 21.118 | STORE 00480 MAYS LANDING, NJ | $240,835.42 | NBV | $240,835.42 |
| 21.119 | STORE 00481 CEDAR HILL, TX | $265,495.45 | NBV | $265,495.45 |
| 21.120 | STORE 00482 ORLAND PARK, IL | $314,057.78 | NBV | $314,057.78 |
| 21.121 | STORE 00485 OPELIKA, AL | $260,240.38 | NBV | $260,240.38 |
| 21.122 | STORE 00486 MIRA LOMA, CA | $238,348.48 | NBV | $238,348.48 |
| 21.123 | STORE 00487 LAS VEGAS ARROYO, NV | $248,108.25 | NBV | $248,108.25 |
| 21.124 | STORE 00488 EULESS, TX | $294,107.95 | NBV | $294,107.95 |
| 21.125 | STORE 00490 WILKES BARRE, PA | $323,671.42 | NBV | $323,671.42 |
| 21.126 | STORE 00491 BROWNSVILLE, TX | $333,133.95 | NBV | $333,133.95 |
| 21.127 | STORE 00492 EAST LANSING, MI | $369,446.19 | NBV | $369,446.19 |
| 21.128 | STORE 00496 STROUDSBURG, PA | $206,463.74 | NBV | $206,463.74 |
| 21.129 | STORE 00498 FAIRFIELD, CA | $261,838.09 | NBV | $261,838.09 |
| 21.130 | STORE 00500 ORLANDO-EAST, FL | $319,840.54 | NBV | $319,840.54 |
| 21.131 | STORE 00504 MIDDLETOWN, NY | $288,403.22 | NBV | $288,403.22 |
| 21.132 | STORE 00505 FORD CITY, IL | $243,354.47 | NBV | $243,354.47 |
| 21.133 | STORE 00506 ANAHEIM, CA | $257,393.66 | NBV | $257,393.66 |
| 21.134 | STORE 00507 CHULA VISTA, CA | $181,718.09 | NBV | $181,718.09 |
| 21.135 | STORE 00510 MIAMI-GARDENS, FL | $301,768.13 | NBV | $301,768.13 |
| 21.136 | STORE 00511 ROSEVILLE, MI | $282,473.20 | NBV | $282,473.20 |
| 21.137 | STORE 00513 DEARBORN, MI | $246,100.40 | NBV | $246,100.40 |
| 21.138 | STORE 00514 PICO, CA | $435,514.19 | NBV | $435,514.19 |
| 21.139 | STORE 00518 MADISON, WI | $251,084.06 | NBV | $251,084.06 |
| 21.140 | STORE 00519 BROOKLYN-ATL., NY | $279,714.88 | NBV | $279,714.88 |
| 21.141 | STORE 00520 LA HABRA, CA | $298,192.00 | NBV | $298,192.00 |
| 21.142 | STORE 00521 NATIONAL CITY, CA | $381,167.72 | NBV | $381,167.72 |
| 21.143 | STORE 00522 BRONX-CO-0P, NY | $258,481.74 | NBV | $258,481.74 |
| 21.144 | STORE 00523 BOCA RATON, FL | $315,418.66 | NBV | $315,418.66 |
| 21.145 | STORE 00525 CENTEREACH, NY | $387,745.99 | NBV | $387,745.99 |
| 21.146 | STORE 00527 LAWRENCE, NY | $416,850.83 | NBV | $416,850.83 |
| 21.147 | STORE 00529 STERLING HEIGHTS, MI | $298,426.95 | NBV | $298,426.95 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:** **Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.148 | STORE 00530 BROOKLYN-NOS., NY | $407,898.59 | NBV | $407,898.59 |
| 21.149 | STORE 00532 LANSING, IL | $243,486.81 | NBV | $243,486.81 |
| 21.150 | STORE 00538 LAS VEGAS (MARYLAND), NV | $33.02 | NBV | $33.02 |
| 21.151 | STORE 00539 LIVONIA, MI | $332,645.52 | NBV | $332,645.52 |
| 21.152 | STORE 00541 BALDWIN PARK, CA | $276,595.88 | NBV | $276,595.88 |
| 21.153 | STORE 00544 ALHAMBRA, CA | $290,162.70 | NBV | $290,162.70 |
| 21.154 | STORE 00546 W. GATE SAN JOSE, CA | $248,940.82 | NBV | $248,940.82 |
| 21.155 | STORE 00548 IRVINE, CA | $374,042.48 | NBV | $374,042.48 |
| 21.156 | STORE 00549 LIGHTHOUSE PT., FL | $154,826.73 | NBV | $154,826.73 |
| 21.157 | STORE 00550 LAS VEGAS RAINBOW, NV | $238,899.99 | NBV | $238,899.99 |
| 21.158 | STORE 00551 ROCHESTER HILLS, MI | $354,260.73 | NBV | $354,260.73 |
| 21.159 | STORE 00552 WATERSTONE, OH | $291,477.81 | NBV | $291,477.81 |
| 21.160 | STORE 00555 WOODBURY, NY | $346,210.57 | NBV | $346,210.57 |
| 21.161 | STORE 00556 NEW HYDE PARK, NY | $470,996.82 | NBV | $470,996.82 |
| 21.162 | STORE 00558 SOUTH MIAMI, FL | $430,955.79 | NBV | $430,955.79 |
| 21.163 | STORE 00560 WEST COVINA, CA | $279,523.38 | NBV | $279,523.38 |
| 21.164 | STORE 00561 OLIVETTE, MO | $275,058.59 | NBV | $275,058.59 |
| 21.165 | STORE 00562 CARLE PLACE, NY | $411,950.28 | NBV | $411,950.28 |
| 21.166 | STORE 00564 ST. LOUIS-SUNSET, MO | $298,243.26 | NBV | $298,243.26 |
| 21.167 | STORE 00565 NORTH BABYLON, NY | $306,767.37 | NBV | $306,767.37 |
| 21.168 | STORE 00566 BREA, CA | $252,796.77 | NBV | $252,796.77 |
| 21.169 | STORE 00569 ROCKFORD, IL | $291,168.36 | NBV | $291,168.36 |
| 21.170 | STORE 00570 FORT COLLINS, CO | $254,632.46 | NBV | $254,632.46 |
| 21.171 | STORE 00571 DALY CITY , CA | $314,097.78 | NBV | $314,097.78 |
| 21.172 | STORE 00573 PASADENA, CA | $397,529.66 | NBV | $397,529.66 |
| 21.173 | STORE 00574 HOBART, IN | $211,789.33 | NBV | $211,789.33 |
| 21.174 | STORE 00575 NEWINGTON, CT | $264,572.39 | NBV | $264,572.39 |
| 21.175 | STORE 00578 HOUSTON SUMMIT, TX | $388,323.57 | NBV | $388,323.57 |
| 21.176 | STORE 00580 SAN DIMAS, CA | $227,138.04 | NBV | $227,138.04 |
| 21.177 | STORE 00581 LAUREL, MD | $268,423.47 | NBV | $268,423.47 |
| 21.178 | STORE 00583 INDIANAPOLIS-CTR E, IN | $189,444.21 | NBV | $189,444.21 |
| 21.179 | STORE 00584 OAKBROOK, IL | $290,470.87 | NBV | $290,470.87 |
| 21.180 | STORE 00587 EVANSVILLE, IN | $265,465.02 | NBV | $265,465.02 |
| 21.181 | STORE 00588 HOUSTON (W.OAKS), TX | $271,859.93 | NBV | $271,859.93 |
| 21.182 | STORE 00589 FISHERS, IN | $223,202.51 | NBV | $223,202.51 |
| 21.183 | STORE 00591 ORANGE, CT | $255,484.60 | NBV | $255,484.60 |
| 21.184 | STORE 00593 LUBBOCK, TX | $333,998.82 | NBV | $333,998.82 |
| 21.185 | STORE 00594 WILLOUGHBY, OH | $229,387.83 | NBV | $229,387.83 |
| 21.186 | STORE 00595 LAKELAND, FL | $276,919.38 | NBV | $276,919.38 |
| 21.187 | STORE 00600 PENN MAR, MD | $236,928.27 | NBV | $236,928.27 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.188 | STORE 00601 BLOOMINGTON, IL | $248,819.06 | NBV | $248,819.06 |
| 21.189 | STORE 00603 FOREST AVE., NY | $174,307.36 | NBV | $174,307.36 |
| 21.190 | STORE 00605 LONG BEACH, CA | $377,210.29 | NBV | $377,210.29 |
| 21.191 | STORE 00608 MANSFIELD, TX | $250,271.65 | NBV | $250,271.65 |
| 21.192 | STORE 00609 TOLEDO, OH | $258,799.39 | NBV | $258,799.39 |
| 21.193 | STORE 00610 LITTLETON, CO | $365,987.36 | NBV | $365,987.36 |
| 21.194 | STORE 00611 NORFOLK (BROAD), VA | $225,333.54 | NBV | $225,333.54 |
| 21.195 | STORE 00613 COMMACK, NY | $445,625.93 | NBV | $445,625.93 |
| 21.196 | STORE 00614 SAN JOSE (TULLY), CA | $282,264.07 | NBV | $282,264.07 |
| 21.197 | STORE 00615 MASSAPEQUA, NY | $342,587.39 | NBV | $342,587.39 |
| 21.198 | STORE 00618 LEXINGTON, KY | $249,513.50 | NBV | $249,513.50 |
| 21.199 | STORE 00619 AUGUSTA, GA | $258,766.13 | NBV | $258,766.13 |
| 21.200 | STORE 00621 CEDAR PARK, TX | $344,483.05 | NBV | $344,483.05 |
| 21.201 | STORE 00622 COMPTON, CA | $297,678.63 | NBV | $297,678.63 |
| 21.202 | STORE 00623 BOYNTON BEACH, FL | $283,216.42 | NBV | $283,216.42 |
| 21.203 | STORE 00624 MODESTO, CA | $334,866.19 | NBV | $334,866.19 |
| 21.204 | STORE 00625 LAFAYETTE, LA | $390,466.83 | NBV | $390,466.83 |
| 21.205 | STORE 00626 RICHMOND, CA | $286,474.28 | NBV | $286,474.28 |
| 21.206 | STORE 00627 CINCINNATI (EASTGATE), OH | $313,320.79 | NBV | $313,320.79 |
| 21.207 | STORE 00628 FREDRICKSBURG, VA | $283,868.15 | NBV | $283,868.15 |
| 21.208 | STORE 00629 BERWYN, IL | $259,188.38 | NBV | $259,188.38 |
| 21.209 | STORE 00631 HOUSTON (TIDEWELL), TX | $238,080.84 | NBV | $238,080.84 |
| 21.210 | STORE 00633 LAKE CHARLES, LA | $318,290.98 | NBV | $318,290.98 |
| 21.211 | STORE 00635 SAN LEANDRO, CA | $254,109.68 | NBV | $254,109.68 |
| 21.212 | STORE 00638 SAN JOSE BLOSSOM, CA | $241,416.44 | NBV | $241,416.44 |
| 21.213 | STORE 00639 VAN NUYS, CA | $317,560.78 | NBV | $317,560.78 |
| 21.214 | STORE 00641 CORPUS CHRISTI, TX | $400,195.88 | NBV | $400,195.88 |
| 21.215 | STORE 00642 COLORADO SPRINGS, CO | $221,588.96 | NBV | $221,588.96 |
| 21.216 | STORE 00644 DUBLIN, CA | $387,527.13 | NBV | $387,527.13 |
| 21.217 | STORE 00645 CRANBERRY, PA | $207,932.70 | NBV | $207,932.70 |
| 21.218 | STORE 00646 RENO, NV | $247,625.73 | NBV | $247,625.73 |
| 21.219 | STORE 00647 MT. KISCO, NY | $270,231.89 | NBV | $270,231.89 |
| 21.220 | STORE 00649 POLARIS, OH | $255,333.69 | NBV | $255,333.69 |
| 21.221 | STORE 00650 CHICAGO (FULLER), IL | $387,241.02 | NBV | $387,241.02 |
| 21.222 | STORE 00651 WEST PALM BEACH, FL | $379,355.42 | NBV | $379,355.42 |
| 21.223 | STORE 00652 ROUND ROCK, TX | $267,807.21 | NBV | $267,807.21 |
| 21.224 | STORE 00655 VISTA PALMS, FL | $232,584.79 | NBV | $232,584.79 |
| 21.225 | STORE 00656 SHREVEPORT, LA | $388,914.18 | NBV | $388,914.18 |
| 21.226 | STORE 00661 SAN MARCOS, CA | $300,058.56 | NBV | $300,058.56 |
| 21.227 | STORE 00664 CHICAGO, IL | $231,750.21 | NBV | $231,750.21 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.228 | STORE 00665 TUKWILA, WA | $211,766.45 | NBV | $211,766.45 |
| 21.229 | STORE 00669 TORRANCE(HAWTHORNE), CA | $263,210.06 | NBV | $263,210.06 |
| 21.230 | STORE 00671 HOMESTEAD, FL | $274,308.10 | NBV | $274,308.10 |
| 21.231 | STORE 00672 FEDERAL WAY, WA | $275,820.46 | NBV | $275,820.46 |
| 21.232 | STORE 00673 CARMEL, IN | $242,062.32 | NBV | $242,062.32 |
| 21.233 | STORE 00674 STATEN ISLAND, NY | $345,812.09 | NBV | $345,812.09 |
| 21.234 | STORE 00679 ORANGE, CA | $248,768.46 | NBV | $248,768.46 |
| 21.235 | STORE 00681 NEW YORK, NY | $350,177.03 | NBV | $350,177.03 |
| 21.236 | STORE 00683 ATASCOCITA, TX | $293,322.65 | NBV | $293,322.65 |
| 21.237 | STORE 00686 HARRIMAN, NY | $298,269.63 | NBV | $298,269.63 |
| 21.238 | STORE 00687 MASPETH, NY | $318,306.85 | NBV | $318,306.85 |
| 21.239 | STORE 00688 SPRINGFIELD, VA | $268,159.99 | NBV | $268,159.99 |
| 21.240 | STORE 00689 ISLIP, NY | $363,156.75 | NBV | $363,156.75 |
| 21.241 | STORE 00690 YORKTOWN HEIGHTS, NY | $348,175.25 | NBV | $348,175.25 |
| 21.242 | STORE 00691 MURFREESBORO, TN | $308,816.44 | NBV | $308,816.44 |
| 21.243 | STORE 00692 PATCHOGUE, NY | $460,336.42 | NBV | $460,336.42 |
| 21.244 | STORE 00695 DEPTFORD, NJ | $349,551.45 | NBV | $349,551.45 |
| 21.245 | STORE 00697 WATERFORD LAKES, FL | $332,287.04 | NBV | $332,287.04 |
| 21.246 | STORE 00699 HURST, TX | $321,595.81 | NBV | $321,595.81 |
| 21.247 | STORE 00701 KINGSTON, NY | $230,647.63 | NBV | $230,647.63 |
| 21.248 | STORE 00705 MIAMI-MIDTOWN, FL | $306,511.90 | NBV | $306,511.90 |
| 21.249 | STORE 00706 WINCHESTER, VA | $252,646.90 | NBV | $252,646.90 |
| 21.250 | STORE 00707 OTAY RANCH, CA | $339,786.95 | NBV | $339,786.95 |
| 21.251 | STORE 00708 PORT ST LUCIE, FL | $226,489.19 | NBV | $226,489.19 |
| 21.252 | STORE 00710 CLIFTON, NJ | $386,545.90 | NBV | $386,545.90 |
| 21.253 | STORE 00711 NORTH BERGEN, NJ | $261,972.08 | NBV | $261,972.08 |
| 21.254 | STORE 00712 LAWRENCEVILLE, NJ | $256,236.60 | NBV | $256,236.60 |
| 21.255 | STORE 00713 HAMILTON, NJ | $272,526.38 | NBV | $272,526.38 |
| 21.256 | STORE 00714 MOORESTOWN, NJ | $331,005.15 | NBV | $331,005.15 |
| 21.257 | STORE 00715 MILLVILLE, NJ | $223,579.41 | NBV | $223,579.41 |
| 21.258 | STORE 00716 TURNERSVILLE, NJ | $309,941.45 | NBV | $309,941.45 |
| 21.259 | STORE 00717 VOORHEES, NJ | $247,483.96 | NBV | $247,483.96 |
| 21.260 | STORE 00718 YONKERS, NY | $405,260.46 | NBV | $405,260.46 |
| 21.261 | STORE 00727 BETHLEHEM, PA | $234,452.06 | NBV | $234,452.06 |
| 21.262 | STORE 00728 ALLENTOWN, PA | $315,839.23 | NBV | $315,839.23 |
| 21.263 | STORE 00734 ROCKAWAY, NJ | $518,431.82 | NBV | $518,431.82 |
| 21.264 | STORE 00737 ATLANTA, GA | $291,583.15 | NBV | $291,583.15 |
| 21.265 | STORE 00738 LANHAM, MD | $302,890.28 | NBV | $302,890.28 |
| 21.266 | STORE 00739 BURLESON, TX | $191,963.16 | NBV | $191,963.16 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.267 | STORE 00741 NEW YORK (COLUMBUS AVE), NY | $298,184.04 | NBV | $298,184.04 |
| 21.268 | STORE 00745 PARAMUS (ROUTE 4), NJ | $427,475.64 | NBV | $427,475.64 |
| 21.269 | STORE 00746 PARAMUS, NJ | $315,968.73 | NBV | $315,968.73 |
| 21.270 | STORE 00747 BRIDGEWATER, NJ | $270,427.84 | NBV | $270,427.84 |
| 21.271 | STORE 00748 EDGEWATER, NJ | $299,040.01 | NBV | $299,040.01 |
| 21.272 | STORE 00749 HUNTINGTON BEACH, CA | $360,496.21 | NBV | $360,496.21 |
| 21.273 | STORE 00750 RIVERSIDE, CA | $314,944.52 | NBV | $314,944.52 |
| 21.274 | STORE 00751 LAGUNA NIGUEL, CA | $309,121.91 | NBV | $309,121.91 |
| 21.275 | STORE 00752 RESEDA, CA | $294,949.57 | NBV | $294,949.57 |
| 21.276 | STORE 00753 WILLIAMSPORT, PA | $266,008.93 | NBV | $266,008.93 |
| 21.277 | STORE 00754 LEAGUE CITY, TX | $254,781.09 | NBV | $254,781.09 |
| 21.278 | STORE 00757 RICHMOND (BELLA TERRA), TX | $303,808.10 | NBV | $303,808.10 |
| 21.279 | STORE 00758 HOUSTON (COPPERFIELD), TX | $329,888.87 | NBV | $329,888.87 |
| 21.280 | STORE 00759 BEAUMONT, TX | $272,251.69 | NBV | $272,251.69 |
| 21.281 | STORE 00760 INDIO, CA | $336,101.84 | NBV | $336,101.84 |
| 21.282 | STORE 00761 WEBSTER, TX | $401,773.49 | NBV | $401,773.49 |
| 21.283 | STORE 00763 WEST DES MOINES, IA | $233,845.55 | NBV | $233,845.55 |
| 21.284 | STORE 00786 HOUSTON (WALLISVILLE), TX | $307,009.93 | NBV | $307,009.93 |
| 21.285 | STORE 00807 PEARLAND, TX | $272,608.60 | NBV | $272,608.60 |
| 21.286 | STORE 00808 GULFGATE, TX | $310,301.95 | NBV | $310,301.95 |
| 21.287 | STORE 00809 WOODLAND, CA | $250,750.31 | NBV | $250,750.31 |
| 21.288 | STORE 00810 CUPERTINO, CA | $301,995.24 | NBV | $301,995.24 |
| 21.289 | STORE 00811 EDINBURG, TX | $276,111.11 | NBV | $276,111.11 |
| 21.290 | STORE 00813 COLUMBUS, IN | $299,424.93 | NBV | $299,424.93 |
| 21.291 | STORE 00816 MONROEVILLE, PA | $260,964.12 | NBV | $260,964.12 |
| 21.292 | STORE 00817 MOKENA, IL | $258,152.85 | NBV | $258,152.85 |
| 21.293 | STORE 00820 CRESTWOOD, IL | $239,601.91 | NBV | $239,601.91 |
| 21.294 | STORE 00822 VALPARAISO, IN | $232,092.31 | NBV | $232,092.31 |
| 21.295 | STORE 00827 STAFFORD, VA | $236,326.18 | NBV | $236,326.18 |
| 21.296 | STORE 00828 DELRAN, NJ | $239,115.85 | NBV | $239,115.85 |
| 21.297 | STORE 00829 MCDONOUGH, GA | $275,119.09 | NBV | $275,119.09 |
| 21.298 | STORE 00836 WHITE PLAINS, NY | $337,472.93 | NBV | $337,472.93 |
| 21.299 | STORE 00838 FENTON, MO | $76,280.09 | NBV | $76,280.09 |
| 21.300 | STORE 00839 ELLISVILLE, MO | $315,248.02 | NBV | $315,248.02 |
| 21.301 | STORE 00840 KNOXVILLE, TN | $297,610.24 | NBV | $297,610.24 |
| 21.302 | STORE 00841 KNOXVILLE (TAZEWELL), TN | $265,263.06 | NBV | $265,263.06 |
| 21.303 | STORE 00842 KNOXVILLE (TURKEY HILL), TN | $334,812.81 | NBV | $334,812.81 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.304 | STORE 00843 CHESAPEAKE, VA | $291,920.70 | NBV | $291,920.70 |
| 21.305 | STORE 00846 NANUET, NY | $367,318.63 | NBV | $367,318.63 |
| 21.306 | STORE 00849 SAGINAW, MI | $233,339.24 | NBV | $233,339.24 |
| 21.307 | STORE 00850 BRIDGEVILLE, PA | $256,108.76 | NBV | $256,108.76 |
| 21.308 | STORE 00852 DOVER, DE | $258,837.26 | NBV | $258,837.26 |
| 21.309 | STORE 00853 EVERETT, WA | $235,080.27 | NBV | $235,080.27 |
| 21.310 | STORE 00854 FORT WORTH, TX | $302,635.99 | NBV | $302,635.99 |
| 21.311 | STORE 00857 TOMBALL, TX | $225,339.85 | NBV | $225,339.85 |
| 21.312 | STORE 00860 BRONX, NY | $279,250.73 | NBV | $279,250.73 |
| 21.313 | STORE 00861 PICKERINGTON, OH | $211,638.26 | NBV | $211,638.26 |
| 21.314 | STORE 00862 BRUNSWICK, GA | $294,017.74 | NBV | $294,017.74 |
| 21.315 | STORE 00866 WINTER SPRINGS, FL | $239,187.47 | NBV | $239,187.47 |
| 21.316 | STORE 00868 PORT ARTHUR, TX | $259,834.61 | NBV | $259,834.61 |
| 21.317 | STORE 00874 COSTA MESA, CA | $284,354.88 | NBV | $284,354.88 |
| 21.318 | STORE 00876 REDDING, CA | $233,888.54 | NBV | $233,888.54 |
| 21.319 | STORE 00877 AIKEN, SC | $258,939.01 | NBV | $258,939.01 |
| 21.320 | STORE 00879 LAKE WORTH, TX | $280,444.67 | NBV | $280,444.67 |
| 21.321 | STORE 00880 WAPPINGERS FALLS, NY | $267,168.57 | NBV | $267,168.57 |
| 21.322 | STORE 00882 CITRUS HEIGHTS, CA | $239,115.17 | NBV | $239,115.17 |
| 21.323 | STORE 00883 MENIFEE, CA | $315,159.29 | NBV | $315,159.29 |
| 21.324 | STORE 00884 CLARK, NJ | $335,518.33 | NBV | $335,518.33 |
| 21.325 | STORE 00887 WATERBURY, CT | $245,406.54 | NBV | $245,406.54 |
| 21.326 | STORE 00889 HAMDEN, CT | $224,314.19 | NBV | $224,314.19 |
| 21.327 | STORE 00890 LONGMONT, CO | $229,357.77 | NBV | $229,357.77 |
| 21.328 | STORE 00891 LEXINGTON, KY | $288,663.64 | NBV | $288,663.64 |
| 21.329 | STORE 00892 SPOKANE VALLEY, WA | $229,877.88 | NBV | $229,877.88 |
| 21.330 | STORE 00897 VANCOUVER, WA | $222,601.79 | NBV | $222,601.79 |
| 21.331 | STORE 00898 FLORENCE, SC | $243,644.09 | NBV | $243,644.09 |
| 21.332 | STORE 00901 SIMSBURY, CT | $279,360.09 | NBV | $279,360.09 |
| 21.333 | STORE 00902 BRISTOL, TN | $313,589.44 | NBV | $313,589.44 |
| 21.334 | STORE 00904 SOUTH BURLINGTON, VT | $363,875.13 | NBV | $363,875.13 |
| 21.335 | STORE 00905 BOWLING GREEN, KY | $235,055.01 | NBV | $235,055.01 |
| 21.336 | STORE 00907 COUNCIL BLUFFS, IA | $291,099.39 | NBV | $291,099.39 |
| 21.337 | STORE 00912 NORWALK, CT | $299,692.46 | NBV | $299,692.46 |
| 21.338 | STORE 00913 FAIRFIELD, CT | $318,382.07 | NBV | $318,382.07 |
| 21.339 | STORE 00914 ST AUGUSTINE, FL | $337,141.83 | NBV | $337,141.83 |
| 21.340 | STORE 00923 NAPLES, FL | $485,246.03 | NBV | $485,246.03 |
| 21.341 | STORE 00924 SOUTHFIELD (ROYAL OAK), MI | $343,742.07 | NBV | $343,742.07 |
| 21.342 | STORE 00926 CLEVELAND, OH | $159,523.58 | NBV | $159,523.58 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.343 | STORE 00930 AURORA, OH | $268,318.88 | NBV | $268,318.88 |
| 21.344 | STORE 00931 CYPRESS, TX | $311,999.14 | NBV | $311,999.14 |
| 21.345 | STORE 00932 ELGIN, IL | $225,241.31 | NBV | $225,241.31 |
| 21.346 | STORE 00936 WICHITA (ROCK), KS | $217,164.60 | NBV | $217,164.60 |
| 21.347 | STORE 00937 WICHITA (KELLOGG), KS | $245,670.25 | NBV | $245,670.25 |
| 21.348 | STORE 00938 OVERLAND PARK, KS | $262,707.11 | NBV | $262,707.11 |
| 21.349 | STORE 00940 SANTA FE, NM | $250,359.91 | NBV | $250,359.91 |
| 21.350 | STORE 00941 GLENDALE, AZ | $347,245.01 | NBV | $347,245.01 |
| 21.351 | STORE 00942 ALBUQUERQUE (WYOMING), NM | $390,760.90 | NBV | $390,760.90 |
| 21.352 | STORE 00943 PHOENIX (PEORIA), AZ | $326,267.59 | NBV | $326,267.59 |
| 21.353 | STORE 00944 TUCSON (BROADWAY), AZ | $291,116.58 | NBV | $291,116.58 |
| 21.354 | STORE 00945 TUCSON (CALLE), AZ | $276,373.91 | NBV | $276,373.91 |
| 21.355 | STORE 00946 ALBUQUERQUE (COORS), NM | $282,344.54 | NBV | $282,344.54 |
| 21.356 | STORE 00947 GOODYEAR, AZ | $352,594.56 | NBV | $352,594.56 |
| 21.357 | STORE 00948 SCOTTSDALE, AZ | $286,822.54 | NBV | $286,822.54 |
| 21.358 | STORE 00949 PHOENIX (CACTUS), AZ | $366,435.74 | NBV | $366,435.74 |
| 21.359 | STORE 00950 MESA (BASELINE), AZ | $254,454.92 | NBV | $254,454.92 |
| 21.360 | STORE 00951 PHOENIX (ENCANTO), AZ | $264,510.34 | NBV | $264,510.34 |
| 21.361 | STORE 00952 PHOENIX (RAY), AZ | $295,499.17 | NBV | $295,499.17 |
| 21.362 | STORE 00953 CHANDLER, AZ | $294,049.87 | NBV | $294,049.87 |
| 21.363 | STORE 00954 MESA (DOBSON), AZ | $311,431.97 | NBV | $311,431.97 |
| 21.364 | STORE 00955 GILBERT, AZ | $282,821.39 | NBV | $282,821.39 |
| 21.365 | STORE 00957 PHOENIX (HAPPY), AZ | $266,895.91 | NBV | $266,895.91 |
| 21.366 | STORE 00963 APOPKA, FL | $272,743.31 | NBV | $272,743.31 |
| 21.367 | STORE 00964 CLIFTON PARK, NY | $220,270.96 | NBV | $220,270.96 |
| 21.368 | STORE 00965 HUNTINGTON PARK, CA | $293,350.26 | NBV | $293,350.26 |
| 21.369 | STORE 00967 VICTOR, NY | $257,797.86 | NBV | $257,797.86 |
| 21.370 | STORE 00968 HANFORD, CA | $266,289.99 | NBV | $266,289.99 |
| 21.371 | STORE 00969 UNION GAP, WA | $195,240.87 | NBV | $195,240.87 |
| 21.372 | STORE 00970 SEVIERVILLE, TN | $261,268.74 | NBV | $261,268.74 |
| 21.373 | STORE 00971 HOUSTON, TX | $279,437.62 | NBV | $279,437.62 |
| 21.374 | STORE 00973 PORTER, TX | $268,967.67 | NBV | $268,967.67 |
| 21.375 | STORE 00974 SPRING, TX | $288,426.89 | NBV | $288,426.89 |
| 21.376 | STORE 00975 HOWELL, NJ | $294,162.91 | NBV | $294,162.91 |
| 21.377 | STORE 00976 CULVER CITY, CA | $242,213.50 | NBV | $242,213.50 |
| 21.378 | STORE 00977 LAKEWOOD, WA | $250,134.12 | NBV | $250,134.12 |
| 21.379 | STORE 00980 CANTON, GA | $225,927.93 | NBV | $225,927.93 |
| 21.380 | STORE 00981 RICHLAND, WA | $244,421.14 | NBV | $244,421.14 |
| 21.381 | STORE 00989 CLARKSVILLE, TN | $344,274.36 | NBV | $344,274.36 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.382 | STORE 00990 ODESSA, TX | $283,346.98 | NBV | $283,346.98 |
| 21.383 | STORE 00991 OWASSO, OK | $84,051.44 | NBV | $84,051.44 |
| 21.384 | STORE 00992 AUSTIN, TX | $425,373.49 | NBV | $425,373.49 |
| 21.385 | STORE 00993 RIALTO, CA | $276,221.60 | NBV | $276,221.60 |
| 21.386 | STORE 00994 BIG FLATS, NY | $226,080.52 | NBV | $226,080.52 |
| 21.387 | STORE 00995 GREENVILLE, NC | $282,558.84 | NBV | $282,558.84 |
| 21.388 | STORE 00996 MEDFORD, OR | $228,683.58 | NBV | $228,683.58 |
| 21.389 | STORE 00997 BURLINGTON, NC | $302,889.42 | NBV | $302,889.42 |
| 21.390 | STORE 00998 ASHEVILLE, NC | $332,381.28 | NBV | $332,381.28 |
| 21.391 | STORE 01011 JACKSON, TN | $227,391.47 | NBV | $227,391.47 |
| 21.392 | STORE 01015 NEWARK, DE | $263,518.19 | NBV | $263,518.19 |
| 21.393 | STORE 01020 EATONTOWN, NJ | $272,038.10 | NBV | $272,038.10 |
| 21.394 | STORE 01021 ANCHORAGE, AK | $357,881.72 | NBV | $357,881.72 |
| 21.395 | STORE 01024 HAZLET, NJ | $265,778.28 | NBV | $265,778.28 |
| 21.396 | STORE 01025 LAREDO, TX | $275,525.93 | NBV | $275,525.93 |
| 21.397 | STORE 01026 GARNER, NC | $239,251.16 | NBV | $239,251.16 |
| 21.398 | STORE 01027 RALEIGH (TRIANGLE), NC | $267,116.15 | NBV | $267,116.15 |
| 21.399 | STORE 01028 CARY, NC | $286,861.21 | NBV | $286,861.21 |
| 21.400 | STORE 01029 MANASSAS, VA | $273,544.92 | NBV | $273,544.92 |
| 21.401 | STORE 01030 RALEIGH (BRIER), NC | $308,298.66 | NBV | $308,298.66 |
| 21.402 | STORE 01032 DURHAM, NC | $289,271.65 | NBV | $289,271.65 |
| 21.403 | STORE 01034 BIRMINGHAM (MONTCLAIR), AL | $262,427.95 | NBV | $262,427.95 |
| 21.404 | STORE 01035 HUNTSVILLE, AL | $315,281.60 | NBV | $315,281.60 |
| 21.405 | STORE 01036 MOBILE, AL | $275,436.85 | NBV | $275,436.85 |
| 21.406 | STORE 01037 BIRMINGHAM (MONTGOMERY), AL | $333,356.34 | NBV | $333,356.34 |
| 21.407 | STORE 01038 MONTGOMERY, AL | $264,673.47 | NBV | $264,673.47 |
| 21.408 | STORE 01039 HUNTSVILLE (JONES), AL | $267,750.33 | NBV | $267,750.33 |
| 21.409 | STORE 01040 BIRMINGHAM, AL | $326,473.69 | NBV | $326,473.69 |
| 21.410 | STORE 01041 SPANISH FORT, AL | $351,679.41 | NBV | $351,679.41 |
| 21.411 | STORE 01043 HARVEY, LA | $338,504.68 | NBV | $338,504.68 |
| 21.412 | STORE 01044 METAIRIE, LA | $290,535.59 | NBV | $290,535.59 |
| 21.413 | STORE 01048 BATON ROUGE, LA | $273,909.21 | NBV | $273,909.21 |
| 21.414 | STORE 01049 MANDEVILLE, LA | $318,533.51 | NBV | $318,533.51 |
| 21.415 | STORE 01050 GULFPORT, MS | $273,437.60 | NBV | $273,437.60 |
| 21.416 | STORE 01051 FORT WALTON BEACH, FL | $280,103.73 | NBV | $280,103.73 |
| 21.417 | STORE 01052 ANDERSON, SC | $285,068.74 | NBV | $285,068.74 |
| 21.418 | STORE 01053 GREENVILLE, SC | $290,273.49 | NBV | $290,273.49 |
| 21.419 | STORE 01054 SPARTANBURG, SC | $213,153.80 | NBV | $213,153.80 |
| 21.420 | STORE 01056 COLUMBIA (IRMO), SC | $247,690.10 | NBV | $247,690.10 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.421 | STORE 01057 WILMINGTON, NC | $256,269.56 | NBV | $256,269.56 |
| 21.422 | STORE 01058 FAYETTEVILLE, NC | $288,566.00 | NBV | $288,566.00 |
| 21.423 | STORE 01059 GREENSBORO (LAWNDALE), NC | $274,049.53 | NBV | $274,049.53 |
| 21.424 | STORE 01060 GREENSBORO (WINDOVER), NC | $245,027.10 | NBV | $245,027.10 |
| 21.425 | STORE 01061 WINSTON-SALEM, NC | $295,358.25 | NBV | $295,358.25 |
| 21.426 | STORE 01062 HICKORY, NC | $237,261.81 | NBV | $237,261.81 |
| 21.427 | STORE 01063 MOORESVILLE, NC | $226,308.35 | NBV | $226,308.35 |
| 21.428 | STORE 01064 GASTONIA, NC | $241,008.64 | NBV | $241,008.64 |
| 21.429 | STORE 01066 CONCORD, NC | $281,963.84 | NBV | $281,963.84 |
| 21.430 | STORE 01067 CHARLOTTE (TYVOLA), NC | $250,486.18 | NBV | $250,486.18 |
| 21.431 | STORE 01068 PINEVILLE, NC | $299,603.86 | NBV | $299,603.86 |
| 21.432 | STORE 01069 CHARLOTTE (GALLERIA), NC | $218,667.75 | NBV | $218,667.75 |
| 21.433 | STORE 01070 CHARLOTTE (NORTHLAKE), NC | $204,380.91 | NBV | $204,380.91 |
| 21.434 | STORE 01071 FRISCO, TX | $303,722.02 | NBV | $303,722.02 |
| 21.435 | STORE 01072 NORTHGLENN, CO | $197,939.11 | NBV | $197,939.11 |
| 21.436 | STORE 01073 EDMOND, OK | $269,738.66 | NBV | $269,738.66 |
| 21.437 | STORE 01075 NORMAN, OK | $270,402.36 | NBV | $270,402.36 |
| 21.438 | STORE 01077 OKLAHOMA CITY (MEMORIAL), OK | $258,374.16 | NBV | $258,374.16 |
| 21.439 | STORE 01079 OKLAHOMA CITY (MAC ARTHUR), OK | $226,993.80 | NBV | $226,993.80 |
| 21.440 | STORE 01090 OWINGS MILLS, MD | $258,519.19 | NBV | $258,519.19 |
| 21.441 | STORE 01091 BALTIMORE, MD | $219,552.63 | NBV | $219,552.63 |
| 21.442 | STORE 01092 BALTIMORE, MD | $221,881.95 | NBV | $221,881.95 |
| 21.443 | STORE 01093 ROCKVILLE, MD | $331,954.43 | NBV | $331,954.43 |
| 21.444 | STORE 01095 FREDERICK, MD | $240,613.07 | NBV | $240,613.07 |
| 21.445 | STORE 01096 GAITHERSBURG, MD | $262,817.33 | NBV | $262,817.33 |
| 21.446 | STORE 01097 COLUMBIA, MD | $257,263.56 | NBV | $257,263.56 |
| 21.447 | STORE 01098 HAGERSTOWN, MD | $180,925.54 | NBV | $180,925.54 |
| 21.448 | STORE 01099 BALTIMORE, MD | $219,632.30 | NBV | $219,632.30 |
| 21.449 | STORE 01100 WHEATON, MD | $285,903.60 | NBV | $285,903.60 |
| 21.450 | STORE 01101 SANTA ROSA, CA | $233,978.18 | NBV | $233,978.18 |
| 21.451 | STORE 01102 TAMPA, FL | $319,507.18 | NBV | $319,507.18 |
| 21.452 | STORE 01104 TAMPA, FL | $117.71 | NBV | $117.71 |
| 21.453 | STORE 01106 BRANDON, FL | $294,114.50 | NBV | $294,114.50 |
| 21.454 | STORE 01107 KANSAS CITY, MO | $1.29 | NBV | $1.29 |
| 21.455 | STORE 01108 ST PETERSBURG, FL | $339,462.11 | NBV | $339,462.11 |
| 21.456 | STORE 01109 INDEPENDENCE-JACKSON BLVD, MO | $221,158.86 | NBV | $221,158.86 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.457 | STORE 01111 TYLER, TX | $292,196.55 | NBV | $292,196.55 |
| 21.458 | STORE 01113 AMARILLO, TX | $212,448.16 | NBV | $212,448.16 |
| 21.459 | STORE 01114 ROCKWALL, TX | $303,431.60 | NBV | $303,431.60 |
| 21.460 | STORE 01115 LEE'S SUMMIT, MO | $229,440.83 | NBV | $229,440.83 |
| 21.461 | STORE 01118 BEAVERTON, OR | $278,309.93 | NBV | $278,309.93 |
| 21.462 | STORE 01119 KANSAS CITY, MO | $250,560.86 | NBV | $250,560.86 |
| 21.463 | STORE 01122 ROANOKE, VA | $230,668.46 | NBV | $230,668.46 |
| 21.464 | STORE 01123 CONROE, TX | $270,949.70 | NBV | $270,949.70 |
| 21.465 | STORE 01124 COLLEGE STATION, TX | $265,742.11 | NBV | $265,742.11 |
| 21.466 | STORE 01125 KILLEEN, TX | $258,544.43 | NBV | $258,544.43 |
| 21.467 | STORE 01126 LONGVIEW, TX | $261,520.83 | NBV | $261,520.83 |
| 21.468 | STORE 01127 MIDLAND, TX | $279,322.18 | NBV | $279,322.18 |
| 21.469 | STORE 01129 TEXARKANA, TX | $279,282.83 | NBV | $279,282.83 |
| 21.470 | STORE 01130 WACO, TX | $249,900.17 | NBV | $249,900.17 |
| 21.471 | STORE 01131 WICHITA FALLS, TX | $166,593.00 | NBV | $166,593.00 |
| 21.472 | STORE 01132 NORTH SYRACUSE, NY | $94,512.25 | NBV | $94,512.25 |
| 21.473 | STORE 01133 ABILENE, TX | $255,354.88 | NBV | $255,354.88 |
| 21.474 | STORE 01134 HARLINGEN, TX | $240,867.41 | NBV | $240,867.41 |
| 21.475 | STORE 01135 SAINT LOUIS PARK, MN | $221,239.25 | NBV | $221,239.25 |
| 21.476 | STORE 01138 MAPLEWOOD, MN | $222,830.63 | NBV | $222,830.63 |
| 21.477 | STORE 01139 COON RAPIDS, MN | $232,456.83 | NBV | $232,456.83 |
| 21.478 | STORE 01140 APPLE VALLEY, MN | $234,204.57 | NBV | $234,204.57 |
| 21.479 | STORE 01141 BLOOMINGTON, MN | $218,117.61 | NBV | $218,117.61 |
| 21.480 | STORE 01142 EL PASO, TX | $318,446.13 | NBV | $318,446.13 |
| 21.481 | STORE 01143 EL PASO, TX | $265,492.96 | NBV | $265,492.96 |
| 21.482 | STORE 01144 FARGO, ND | $283,175.57 | NBV | $283,175.57 |
| 21.483 | STORE 01145 GRAND FORKS, ND | $227,261.78 | NBV | $227,261.78 |
| 21.484 | STORE 01146 MINOT, ND | $247,392.04 | NBV | $247,392.04 |
| 21.485 | STORE 01147 EL PASO, TX | $284,373.04 | NBV | $284,373.04 |
| 21.486 | STORE 01148 ROSEVILLE, MN | $194,026.86 | NBV | $194,026.86 |
| 21.487 | STORE 01149 ST CLOUD, MN | $266,727.61 | NBV | $266,727.61 |
| 21.488 | STORE 01150 CHANHASSEN, MN | $228,196.82 | NBV | $228,196.82 |
| 21.489 | STORE 01151 WOODBURY, MN | $268,783.49 | NBV | $268,783.49 |
| 21.490 | STORE 01152 MAPLE GROVE, MN | $261,855.18 | NBV | $261,855.18 |
| 21.491 | STORE 01156 TUSCALOOSA, AL | $308,786.66 | NBV | $308,786.66 |
| 21.492 | STORE 01158 BAYTOWN, TX | $214,236.11 | NBV | $214,236.11 |
| 21.493 | STORE 01159 FAIRLAWN, OH | $198,186.83 | NBV | $198,186.83 |
| 21.494 | STORE 01160 ROGERS, AR | $207,641.63 | NBV | $207,641.63 |
| 21.495 | STORE 01161 TULSA, OK | $244,970.39 | NBV | $244,970.39 |
| 21.496 | STORE 01162 TULSA, OK | $218,355.27 | NBV | $218,355.27 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.497 | STORE 01163 SAN LUIS OBISPO, CA | $240,023.51 | NBV | $240,023.51 |
| 21.498 | STORE 01165 TEMPLE, TX | $287,755.73 | NBV | $287,755.73 |
| 21.499 | STORE 01167 SAN RAFAEL, CA | $244,438.02 | NBV | $244,438.02 |
| 21.500 | STORE 01168 BAILEYS CROSSROADS, VA | $336,414.50 | NBV | $336,414.50 |
| 21.501 | STORE 01169 FAIRFAX, VA | $295,332.95 | NBV | $295,332.95 |
| 21.502 | STORE 01170 SPRINGFIELD, PA | $268,873.07 | NBV | $268,873.07 |
| 21.503 | STORE 01171 PHILADELPHIA, PA | $234,118.48 | NBV | $234,118.48 |
| 21.504 | STORE 01172 YORK, PA | $241,299.22 | NBV | $241,299.22 |
| 21.505 | STORE 01173 EAST HARRISBURG, PA | $226,275.61 | NBV | $226,275.61 |
| 21.506 | STORE 01174 WYOMISSING, PA | $244,262.40 | NBV | $244,262.40 |
| 21.507 | STORE 01175 MECHANICSBURG, PA | $212,516.09 | NBV | $212,516.09 |
| 21.508 | STORE 01176 LANCASTER, PA | $288,984.09 | NBV | $288,984.09 |
| 21.509 | STORE 01177 EXTON, PA | $281,485.73 | NBV | $281,485.73 |
| 21.510 | STORE 01178 PHILADELPHIA, PA | $211,232.73 | NBV | $211,232.73 |
| 21.511 | STORE 01179 NORTH WALES, PA | $248,457.02 | NBV | $248,457.02 |
| 21.512 | STORE 01180 WARMINSTER, PA | $239,039.27 | NBV | $239,039.27 |
| 21.513 | STORE 01181 PHILADELPHIA, PA | $286,227.02 | NBV | $286,227.02 |
| 21.514 | STORE 01182 PLYMOUTH MEETING, PA | $215,307.14 | NBV | $215,307.14 |
| 21.515 | STORE 01183 FAIRLESS HILLS, PA | $250,883.23 | NBV | $250,883.23 |
| 21.516 | STORE 01185 POTTSTOWN, PA | $186,128.05 | NBV | $186,128.05 |
| 21.517 | STORE 01186 WOODBRIDGE, VA | $254,236.86 | NBV | $254,236.86 |
| 21.518 | STORE 01187 STERLING, VA | $285,883.41 | NBV | $285,883.41 |
| 21.519 | STORE 01188 CHANTILLY, VA | $296,321.43 | NBV | $296,321.43 |
| 21.520 | STORE 01189 LEESBURG, VA | $227,877.37 | NBV | $227,877.37 |
| 21.521 | STORE 01190 TOPEKA, KS | $150,571.62 | NBV | $150,571.62 |
| 21.522 | STORE 01191 BISMARCK, ND | $268,092.60 | NBV | $268,092.60 |
| 21.523 | STORE 01192 AUSTIN, TX | $268,416.52 | NBV | $268,416.52 |
| 21.524 | STORE 01193 LYNNWOOD, WA | $217,623.20 | NBV | $217,623.20 |
| 21.525 | STORE 01194 NASHVILLE, TN | $228,717.31 | NBV | $228,717.31 |
| 21.526 | STORE 01195 BRENTWOOD, TN | $315,204.78 | NBV | $315,204.78 |
| 21.527 | STORE 01196 CHATTANOOGA, TN | $332,081.40 | NBV | $332,081.40 |
| 21.528 | STORE 01197 NASHVILLE (CHARLOTTE), TN | $306,715.48 | NBV | $306,715.48 |
| 21.529 | STORE 01198 COLUMBIA, SC | $228,262.47 | NBV | $228,262.47 |
| 21.530 | STORE 01199 SURPRISE, AZ | $209,382.36 | NBV | $209,382.36 |
| 21.531 | STORE 01200 PASADENA, MD | $248,265.02 | NBV | $248,265.02 |
| 21.532 | STORE 01202 MERRICK, NY | $211,248.86 | NBV | $211,248.86 |
| 21.533 | STORE 01203 PLEASANT HILL, CA | $324,307.92 | NBV | $324,307.92 |
| 21.534 | STORE 01211 REDWOOD CITY, CA | $302,159.08 | NBV | $302,159.08 |
| 21.535 | STORE 01219 FREMONT, CA | $273,960.14 | NBV | $273,960.14 |
| 21.536 | STORE 01221 ROCHESTER, NY | $247,451.25 | NBV | $247,451.25 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.537 | STORE 01223 ROCHESTER, NY | $218,736.45 | NBV | $218,736.45 |
| 21.538 | STORE 01224 CHEEKTOWAGA, NY | $213,602.92 | NBV | $213,602.92 |
| 21.539 | STORE 01225 WILLIAMSVILLE, NY | $211,047.22 | NBV | $211,047.22 |
| 21.540 | STORE 01226 ERIE, PA | $225,077.60 | NBV | $225,077.60 |
| 21.541 | STORE 01227 ALBANY, NY | $216,037.92 | NBV | $216,037.92 |
| 21.542 | STORE 01228 JOHNSON CITY, NY | $241,345.98 | NBV | $241,345.98 |
| 21.543 | STORE 01230 BLASDELL, NY | $248,316.91 | NBV | $248,316.91 |
| 21.544 | STORE 01231 JACKSONVILLE, FL | $225,058.36 | NBV | $225,058.36 |
| 21.545 | STORE 01232 JACKSONVILLE, FL | $230,737.18 | NBV | $230,737.18 |
| 21.546 | STORE 01233 JACKSONVILLE, FL | $220,731.78 | NBV | $220,731.78 |
| 21.547 | STORE 01235 SPRINGFIELD, MO | $271,830.40 | NBV | $271,830.40 |
| 21.548 | STORE 01236 STAMFORD, CT | $176,180.84 | NBV | $176,180.84 |
| 21.549 | STORE 01237 SAVANNAH,GA | $291,474.09 | NBV | $291,474.09 |
| 21.550 | STORE 01239 SAN DIEGO, CA | $232,522.12 | NBV | $232,522.12 |
| 21.551 | STORE 01240 SAN DIEGO, CA | $228,775.67 | NBV | $228,775.67 |
| 21.552 | STORE 01241 SAN DIEGO, CA | $246,279.72 | NBV | $246,279.72 |
| 21.553 | STORE 01242 SAN DIEGO, CA | $235,093.74 | NBV | $235,093.74 |
| 21.554 | STORE 01243 TEMECULA, CA | $261,122.00 | NBV | $261,122.00 |
| 21.555 | STORE 01244 CHARLESTON, SC | $211,803.95 | NBV | $211,803.95 |
| 21.556 | STORE 01301 STANFORD RANCH, CA | $407,676.70 | NBV | $407,676.70 |
| 21.557 | STORE 01304 ELK GROVE, CA | $231,926.08 | NBV | $231,926.08 |
| 21.558 | STORE 01305 FOLSOM, CA | $251,788.85 | NBV | $251,788.85 |
| 21.559 | STORE 01401 LANCASTER, CA | $301,079.56 | NBV | $301,079.56 |
| 21.560 | STORE 01504 BURBANK, CA | $281,416.58 | NBV | $281,416.58 |
| 21.561 | STORE 01506 TORRANCE, CA | $276,499.64 | NBV | $276,499.64 |
| 21.562 | STORE 01508 CORONA, CA | $227,011.85 | NBV | $227,011.85 |
| 21.563 | STORE 01509 UPLAND, CA | $277,758.31 | NBV | $277,758.31 |
| 21.564 | STORE 01510 REDLANDS, CA | $275,053.99 | NBV | $275,053.99 |
| 21.565 | STORE 01514 MISSION VIEJO, CA | $301,022.87 | NBV | $301,022.87 |
| 21.566 | STORE 01515 SIMI VALLEY, CA | $281,870.93 | NBV | $281,870.93 |
| 21.567 | STORE 01516 OXNARD, CA | $329,170.92 | NBV | $329,170.92 |
| 21.568 | STORE 01517 SANTA CLARITA, CA | $284,893.51 | NBV | $284,893.51 |
| 21.569 | STORE 01519 VICTORVILLE, CA | $279,327.22 | NBV | $279,327.22 |
| 21.570 | STORE 01521 DOWNEY, CA | $271,822.76 | NBV | $271,822.76 |
| 21.571 | STORE 03201 WESTMINSTER, CO | $222,282.93 | NBV | $222,282.93 |
| 21.572 | STORE 03202 LAKEWOOD, CO | $254,941.40 | NBV | $254,941.40 |
| 21.573 | STORE 03203 STAPLETON, CO | $196,512.17 | NBV | $196,512.17 |
| 21.574 | STORE 03206 SOUTHLANDS (AURORA), CO | $217,165.14 | NBV | $217,165.14 |
| 21.575 | STORE 03301 COLORADO SPRINGS, CO | $231,754.11 | NBV | $231,754.11 |
| 21.576 | STORE 04000 MUSKEGON, MI | $240,493.24 | NBV | $240,493.24 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.577 | STORE 04002 APPLETON, WI | $321,962.10 | NBV | $321,962.10 |
| 21.578 | STORE 04005 ONALASKA, WI | $236,144.46 | NBV | $236,144.46 |
| 21.579 | STORE 04102 FLINT, MI | $329,600.27 | NBV | $329,600.27 |
| 21.580 | STORE 04107 KENTWOOD, MI | $236,610.63 | NBV | $236,610.63 |
| 21.581 | STORE 04109 PORTAGE, MI | $285,769.14 | NBV | $285,769.14 |
| 21.582 | STORE 04110 MADISON, MI | $324,147.28 | NBV | $324,147.28 |
| 21.583 | STORE 04111 ANN ARBOR, MI | $289,502.89 | NBV | $289,502.89 |
| 21.584 | STORE 04117 TAYLOR, MI | $319,141.82 | NBV | $319,141.82 |
| 21.585 | STORE 04124 NOVI, MI | $220,267.32 | NBV | $220,267.32 |
| 21.586 | STORE 04133 BRIGHTON, MI | $248,327.09 | NBV | $248,327.09 |
| 21.587 | STORE 04134 ORION TWP, MI | $253,483.02 | NBV | $253,483.02 |
| 21.588 | STORE 04138 HOLLAND, OH | $271,227.62 | NBV | $271,227.62 |
| 21.589 | STORE 04139 HUBER HEIGHTS, OH | $235,167.57 | NBV | $235,167.57 |
| 21.590 | STORE 04140 W. CARROLLTON, OH | $296,997.06 | NBV | $296,997.06 |
| 21.591 | STORE 05105 BLOOMINGDALE, IL | $301,925.61 | NBV | $301,925.61 |
| 21.592 | STORE 05113 JOLIET, IL | $243,862.10 | NBV | $243,862.10 |
| 21.593 | STORE 05117 CHICAGO, IL | $302,801.47 | NBV | $302,801.47 |
| 21.594 | STORE 05119 COUNTRYSIDE, IL | $236,437.37 | NBV | $236,437.37 |
| 21.595 | STORE 05135 MISHAWAKA, IN | $229,176.49 | NBV | $229,176.49 |
| 21.596 | STORE 05136 BROWN DEER, WI | $230,646.75 | NBV | $230,646.75 |
| 21.597 | STORE 05137 NAPERVILLE, IL | $208,356.76 | NBV | $208,356.76 |
| 21.598 | STORE 05139 MOLINE, IL | $224,149.86 | NBV | $224,149.86 |
| 21.599 | STORE 05140 BROOKFIELD, WI | $264,891.44 | NBV | $264,891.44 |
| 21.600 | STORE 05141 WEST ALLIS, WI | $192,046.18 | NBV | $192,046.18 |
| 21.601 | STORE 05148 GREENWOOD, IN | $327,834.78 | NBV | $327,834.78 |
| 21.602 | STORE 05149 INDIANAPOLIS, IN | $287,712.31 | NBV | $287,712.31 |
| 21.603 | STORE 05150 FORT WAYNE, IN | $297,400.03 | NBV | $297,400.03 |
| 21.604 | STORE 05151 MARION, IA | $381,255.53 | NBV | $381,255.53 |
| 21.605 | STORE 05154 RACINE, WI | $113,966.75 | NBV | $113,966.75 |
| 21.606 | STORE 05155 LOUISVILLE, KY | $262,850.42 | NBV | $262,850.42 |
| 21.607 | STORE 05157 OMAHA, NE | $392,659.02 | NBV | $392,659.02 |
| 21.608 | STORE 05162 FAIRVIEW HEIGHTS, IL | $249,389.17 | NBV | $249,389.17 |
| 21.609 | STORE 05163 SAINT LOUIS, MO | $257,286.72 | NBV | $257,286.72 |
| 21.610 | STORE 05168 CINCINNATI, OH | $269,324.42 | NBV | $269,324.42 |
| 21.611 | STORE 05174 KENOSHA, WI | $209,857.49 | NBV | $209,857.49 |
| 21.612 | STORE 05175 MENTOR, OH | $226,582.32 | NBV | $226,582.32 |
| 21.613 | STORE 05177 NORTH OLMSTED, OH | $246,262.57 | NBV | $246,262.57 |
| 21.614 | STORE 05178 CLARKSVILLE, IN | $274,027.18 | NBV | $274,027.18 |
| 21.615 | STORE 05179 FLORENCE, KY | $269,604.86 | NBV | $269,604.86 |
| 21.616 | STORE 05184 MADISON, WI | $252,207.06 | NBV | $252,207.06 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.617 | STORE 05185 BLOOMINGTON, IN | $66,887.70 | NBV | $66,887.70 |
| 21.618 | STORE 05187 GRAND ISLAND, NE | $233,454.50 | NBV | $233,454.50 |
| 21.619 | STORE 05189 LINCOLN, NE | $232,971.15 | NBV | $232,971.15 |
| 21.620 | STORE 05190 CHAMPAIGN, IL | $240,554.19 | NBV | $240,554.19 |
| 21.621 | STORE 05193 DUBLIN, OH | $379,017.43 | NBV | $379,017.43 |
| 21.622 | STORE 05198 LAFAYETTE, IN | $291,417.53 | NBV | $291,417.53 |
| 21.623 | STORE 05199 HIGHLAND, IN | $225,651.02 | NBV | $225,651.02 |
| 21.624 | STORE 05202 ST. PETERS, MO | $240,067.36 | NBV | $240,067.36 |
| 21.625 | STORE 05203 DAVENPORT, IA | $253,186.59 | NBV | $253,186.59 |
| 21.626 | STORE 05205 CAPE GIRARDEAU, MO | $63,859.43 | NBV | $63,859.43 |
| 21.627 | STORE 05207 MELROSE PARK, IL | $240,402.47 | NBV | $240,402.47 |
| 21.628 | STORE 05208 HIXSON, TN | $286,056.12 | NBV | $286,056.12 |
| 21.629 | STORE 05209 SPRINGFIELD, IL | $300,133.90 | NBV | $300,133.90 |
| 21.630 | STORE 05210 VERNON HILLS, IL | $221,802.46 | NBV | $221,802.46 |
| 21.631 | STORE 05213 SAINT CLAIRSVILLE, OH | $261,824.38 | NBV | $261,824.38 |
| 21.632 | STORE 05217 MIDDLEBURG HEIGHTS, OH | $313,773.62 | NBV | $313,773.62 |
| 21.633 | STORE 05218 STATE COLLEGE, PA | $190,599.70 | NBV | $190,599.70 |
| 21.634 | STORE 05220 COLONIAL HEIGHTS, VA | $254,053.80 | NBV | $254,053.80 |
| 21.635 | STORE 05229 PEORIA, IL | $230,716.43 | NBV | $230,716.43 |
| 21.636 | STORE 05231 COLUMBIA, MO | $241,089.19 | NBV | $241,089.19 |
| 21.637 | STORE 05242 LATHAM, NY | $235,757.08 | NBV | $235,757.08 |
| 21.638 | STORE 05245 ORMOND BEACH, FL | $143,987.51 | NBV | $143,987.51 |
| 21.639 | STORE 05249 TAMPA, FL | $249,672.36 | NBV | $249,672.36 |
| 21.640 | STORE 05256 HOFFMAN ESTATES, IL | $239,433.63 | NBV | $239,433.63 |
| 21.641 | STORE 05258 SYRACUSE, NY | $204,253.89 | NBV | $204,253.89 |
| 21.642 | STORE 05259 GREEN BAY, WI | $260,380.53 | NBV | $260,380.53 |
| 21.643 | STORE 05266 NILES, IL | $233,590.97 | NBV | $233,590.97 |
| 21.644 | STORE 05268 DICKSON CITY, PA | $245,209.82 | NBV | $245,209.82 |
| 21.645 | STORE 05273 NORTH CANTON, OH | $290,730.53 | NBV | $290,730.53 |
| 21.646 | STORE 05274 CLARKSBURG, WV | $254,256.41 | NBV | $254,256.41 |
| 21.647 | STORE 05275 DAYTON, OH | $244,724.83 | NBV | $244,724.83 |
| 21.648 | STORE 05276 MUNCIE, IN | $254,153.17 | NBV | $254,153.17 |
| 21.649 | STORE 05279 COLUMBUS, OH | $215,783.73 | NBV | $215,783.73 |
| 21.650 | STORE 05280 NEWPORT NEWS, VA | $280,883.84 | NBV | $280,883.84 |
| 21.651 | STORE 05281 LOUISVILLE, KY | $215,246.87 | NBV | $215,246.87 |
| 21.652 | STORE 05283 GURNEE, IL | $258,794.84 | NBV | $258,794.84 |
| 21.653 | STORE 05285 BRADENTON, FL | $241,008.39 | NBV | $241,008.39 |
| 21.654 | STORE 05289 LAKELAND, FL | $272,912.26 | NBV | $272,912.26 |
| 21.655 | STORE 05291 COOKEVILLE, TN | $249,998.32 | NBV | $249,998.32 |
| 21.656 | STORE 05293 CINCINNATI, OH | $247,672.86 | NBV | $247,672.86 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.657 | STORE 05295 GENEVA, IL | $245,556.60 | NBV | $245,556.60 |
| 21.658 | STORE 05306 WESTMINSTER, MD | $224,417.39 | NBV | $224,417.39 |
| 21.659 | STORE 05318 ALGONQUIN, IL | $214,727.86 | NBV | $214,727.86 |
| 21.660 | STORE 05321 AVON, IN | $384,591.97 | NBV | $384,591.97 |
| 21.661 | STORE 05329 ANKENY, IA | $263,058.19 | NBV | $263,058.19 |
| 21.662 | STORE 05330 O'FALLON, MO | $260,750.59 | NBV | $260,750.59 |
| 21.663 | STORE 05331 CRYSTAL LAKE, IL | $14,714.32 | NBV | $14,714.32 |
| 21.664 | STORE 05332 SANFORD, FL | $275,919.96 | NBV | $275,919.96 |
| 21.665 | STORE 05334 SIOUX CITY, IA | $246,071.02 | NBV | $246,071.02 |
| 21.666 | STORE 05337 MILWAUKEE, WI | $230,749.71 | NBV | $230,749.71 |
| 21.667 | STORE 05340 HAMILTON, OH | $236,965.30 | NBV | $236,965.30 |
| 21.668 | STORE 05343 SHOREWOOD, IL | $248,850.81 | NBV | $248,850.81 |
| 21.669 | STORE 05346 LOUISVILLE, KY | $210,316.47 | NBV | $210,316.47 |
| 21.670 | STORE 05503 COCKEYSVILLE, MD | $265,217.23 | NBV | $265,217.23 |
| 21.671 | STORE 05513 WALDORF, MD | $310,778.90 | NBV | $310,778.90 |
| 21.672 | STORE 05518 BEL AIR, MD | $283,583.96 | NBV | $283,583.96 |
| 21.673 | STORE 05520 ANNAPOLIS, MD | $260,976.41 | NBV | $260,976.41 |
| 21.674 | STORE 05522 LYNCHBURG, VA | $223,780.75 | NBV | $223,780.75 |
| 21.675 | STORE 05523 NORTH CHARLESTON, SC | $216,618.93 | NBV | $216,618.93 |
| 21.676 | STORE 05524 SALISBURY, MD | $233,146.10 | NBV | $233,146.10 |
| 21.677 | STORE 06001 WEST ROXBURY, MA | $341,405.97 | NBV | $341,405.97 |
| 21.678 | STORE 06002 SAUGUS, MA | $246,656.18 | NBV | $246,656.18 |
| 21.679 | STORE 06004 NATICK, MA | $410,034.06 | NBV | $410,034.06 |
| 21.680 | STORE 06005 QUINCY, MA | $345,494.19 | NBV | $345,494.19 |
| 21.681 | STORE 06006 SHREWSBURY, MA | $241,953.00 | NBV | $241,953.00 |
| 21.682 | STORE 06012 CRANSTON, RI | $285,088.73 | NBV | $285,088.73 |
| 21.683 | STORE 06013 BURLINGTON, MA | $287,548.59 | NBV | $287,548.59 |
| 21.684 | STORE 06014 ENFIELD, CT | $254,153.37 | NBV | $254,153.37 |
| 21.685 | STORE 06015 SOUTH ATTLEBORO, MA | $262,365.43 | NBV | $262,365.43 |
| 21.686 | STORE 06017 MEDFORD, MA | $267,985.60 | NBV | $267,985.60 |
| 21.687 | STORE 06018 BELLINGHAM, MA | $257,015.19 | NBV | $257,015.19 |
| 21.688 | STORE 06019 SOUTH PORTLAND, ME | $213,960.06 | NBV | $213,960.06 |
| 21.689 | STORE 06022 AVON, MA | $259,048.05 | NBV | $259,048.05 |
| 21.690 | STORE 06025 ST. PETERSBURG, FL | $299,010.60 | NBV | $299,010.60 |
| 21.691 | STORE 06026 RAYNHAM, MA | $247,106.28 | NBV | $247,106.28 |
| 21.692 | STORE 06027 CLEARWATER, FL | $286,779.96 | NBV | $286,779.96 |
| 21.693 | STORE 06028 SARASOTA, FL | $269,661.63 | NBV | $269,661.63 |
| 21.694 | STORE 06030 NORTH DARTMOUTH, MA | $243,285.58 | NBV | $243,285.58 |
| 21.695 | STORE 06034 CHELMSFORD, MA | $307,616.03 | NBV | $307,616.03 |
| 21.696 | STORE 06038 BRIGHTON, MA | $245,906.44 | NBV | $245,906.44 |

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.697 | STORE 06042 MANCHESTER, NH | $365,368.88 | NBV | $365,368.88 |
| 21.698 | STORE 06046 EAST WALPOLE, MA | $237,910.01 | NBV | $237,910.01 |
| 21.699 | STORE 06047 NASHUA, NH | $201,462.80 | NBV | $201,462.80 |
| 21.700 | STORE 06048 MILLBURY, MA | $245,837.07 | NBV | $245,837.07 |
| 21.701 | STORE 06049 WATERFORD, CT | $233,807.08 | NBV | $233,807.08 |
| 21.702 | STORE 06052 LEOMINSTER, MA | $279,018.33 | NBV | $279,018.33 |
| 21.703 | STORE 06056 WARWICK, RI | $309,715.38 | NBV | $309,715.38 |
| 21.704 | STORE 06058 TAMPA, FL | $241,191.75 | NBV | $241,191.75 |
| 21.705 | STORE 06060 CHICOPEE, MA | $347,175.89 | NBV | $347,175.89 |
| 21.706 | STORE 06062 EAST HARTFORD, CT | $233,517.81 | NBV | $233,517.81 |
| 21.707 | STORE 06064 PORT RICHEY, FL | $227,305.35 | NBV | $227,305.35 |
| 21.708 | STORE 06065 SEEKONK, MA | $245,492.79 | NBV | $245,492.79 |
| 21.709 | STORE 06066 BANGOR, ME | $235,791.29 | NBV | $235,791.29 |
| 21.710 | STORE 06068 PEABODY, MA | $352,090.94 | NBV | $352,090.94 |
| 21.711 | STORE 06071 MANCHESTER, CT | $324,175.57 | NBV | $324,175.57 |
| 21.712 | STORE 06072 PLAISTOW, NH | $230,805.73 | NBV | $230,805.73 |

22. **Other Inventory or supplies**

23. **Total of Part 5.** **$195,723,497.71**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
- [x] No.
- [ ] Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- [ ] No.
- [x] Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- [ ] No.
- [x] Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- [x] No. Go to Part 7.
- [ ] Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

- [ ] No.
- [ ] Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

- [ ] No.
- [ ] Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

- [ ] No.
- [ ] Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

- [ ] No.
- [ ] Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 40.1 708 STORE LOCATIONS AT SALVAGE VALUE OF $4,000 PER STORE | $2,832,000.00 | NBV | $2,832,000.00 |
| 40.2 FURNITURE & FIXTURES: TICE CORPORATE HEADQUARTERS | $199,449.62 | NBV | $199,449.62 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 MACHINERY & EQUIPMENT: TICE CORPORATE HEADQUARTERS | $298,500.25 | NBV | $298,500.25 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84. **$3,329,949.87**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

- ☐ No.
- ☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- [x] No. Go to Part 9.
- [ ] Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

- [ ] No.
- [ ] Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

- [ ] No.
- [ ] Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 9.
- ☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 LEASEHOLD IMPROVEMENT: TICE CORPORATE HEADQUARTERS | | $63,308.98 | NBV | $63,308.98 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.
**$63,308.98**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

- ☐ No.
- ☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 AUSTRALIA TRADEMARK REGISTRATION: PARTY CITY & DESIGN (REGISTRATION # 768812) | | | UNDETERMINED |
| 60.2 AUSTRALIA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 1951817) | | | UNDETERMINED |
| 60.3 AUSTRALIA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 768811) | | | UNDETERMINED |
| 60.4 BRAZIL TRADEMARK REGISTRATION: PARTY CITY & DESIGN (REGISTRATION # 820961906) | | | UNDETERMINED |
| 60.5 BRAZIL TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 820961914) | | | UNDETERMINED |
| 60.6 BRAZIL TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 829130594) | | | UNDETERMINED |
| 60.7 BRAZIL TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 909178151) | | | UNDETERMINED |
| 60.8 BRAZIL TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 909178143) | | | UNDETERMINED |
| 60.9 CANADA TRADEMARK REGISTRATION: AMERICA'S # 1 PARTY STORE (REGISTRATION # TMA790417) | | | UNDETERMINED |
| 60.10 CANADA TRADEMARK REGISTRATION: BALLOONIFY! (REGISTRATION # TM1185575) | | | UNDETERMINED |
| 60.11 CANADA TRADEMARK REGISTRATION: BALLOONIFY! AND DESIGN (REGISTRATION # TMA1185549) | | | UNDETERMINED |
| 60.12 CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 38002616) | | | UNDETERMINED |
| 60.13 CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 41711300) | | | UNDETERMINED |
| 60.14 CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 41711301) | | | UNDETERMINED |
| 60.15 CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 42425409) | | | UNDETERMINED |
| 60.16 CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 47404611) | | | UNDETERMINED |
| 60.17 CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 53114990) | | | UNDETERMINED |
| 60.18 CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 64313748) | | | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.19 | CHINA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 66702739) | UNDETERMINED |
| 60.20 | COLOMBIA TRADEMARK REGISTRATION: PARTY CITY & (CROSSED LINE) DESIGN (REGISTRATION # 562674) | UNDETERMINED |
| 60.21 | COLOMBIA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 562676) | UNDETERMINED |
| 60.22 | EL SALVADOR TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 20170250443) | UNDETERMINED |
| 60.23 | EUROPEAN UNION TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 11602919) | UNDETERMINED |
| 60.24 | EUROPEAN UNION TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 835314) | UNDETERMINED |
| 60.25 | EUROPEAN UNION TRADEMARK REGISTRATION: TOY CITY (REGISTRATION # 1429120) | UNDETERMINED |
| 60.26 | FRANCHISEE - ABSTON ENTERPRISES, INC. - STORE 175 | UNDETERMINED |
| 60.27 | FRANCHISEE - ABSTON ENTERPRISES, INC. - STORE 320 | UNDETERMINED |
| 60.28 | FRANCHISEE - CULEBRA PARTY COMPANY, LLC - STORE 217 | UNDETERMINED |
| 60.29 | FRANCHISEE - DJMJ ENTERPRISES, INC. - STORE 24 | UNDETERMINED |
| 60.30 | FRANCHISEE - DOJO ENTERPRISES, INC. - STORE 199 | UNDETERMINED |
| 60.31 | FRANCHISEE - LASSETER ENTERPRISES, INC. - STORE 23 | UNDETERMINED |
| 60.32 | FRANCHISEE - LN AND NN, LLC - STORE 579 | UNDETERMINED |
| 60.33 | FRANCHISEE - M. PATEL ENTERPRISES, INC. - STORE 363 | UNDETERMINED |
| 60.34 | FRANCHISEE - M. PATEL ENTERPRISES, INC. - STORE 364 | UNDETERMINED |
| 60.35 | FRANCHISEE - PARTY CITY OF ARKANSAS, INC. - STORE 105 | UNDETERMINED |
| 60.36 | FRANCHISEE - PARTY CITY OF ARKANSAS, INC. - STORE 16 | UNDETERMINED |
| 60.37 | FRANCHISEE - PARTY CITY OF ARKANSAS, INC. - STORE 21 | UNDETERMINED |
| 60.38 | FRANCHISEE - PARTY CITY OF ARKANSAS, INC. - STORE 269 | UNDETERMINED |
| 60.39 | FRANCHISEE - PARTY CITY OF ARKANSAS, INC. - STORE 321 | UNDETERMINED |
| 60.40 | FRANCHISEE - PARTY CITY OF CHESTERFIELD, INC. - STORE 195 | UNDETERMINED |
| 60.41 | FRANCHISEE - PARTY CITY OF HAWAII, INC. - STORE 118 | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.42 | FRANCHISEE - PARTY CITY OF HAWAII, INC. - STORE 726 | UNDETERMINED |
| 60.43 | FRANCHISEE - PARTY CITY OF PUERTO RICO, INC. - STORE 138 | UNDETERMINED |
| 60.44 | FRANCHISEE - PARTY CITY OF PUERTO RICO, INC. - STORE 141 | UNDETERMINED |
| 60.45 | FRANCHISEE - PARTY CITY OF PUERTO RICO, INC. - STORE 167 | UNDETERMINED |
| 60.46 | FRANCHISEE - PARTY CITY OF PUERTO RICO, INC. - STORE 253 | UNDETERMINED |
| 60.47 | FRANCHISEE - PARTY CITY OF PUERTO RICO, INC. - STORE 49 | UNDETERMINED |
| 60.48 | FRANCHISEE - PARTY CITY OF RICHMOND, INC. - STORE 103 | UNDETERMINED |
| 60.49 | FRANCHISEE - SJ CRAIG CORPORATION - STORE 164 | UNDETERMINED |
| 60.50 | FRANCHISEE - SJ CRAIG CORPORATION - STORE 187 | UNDETERMINED |
| 60.51 | FRANCHISEE - SJ CRAIG CORPORATION - STORE 277 | UNDETERMINED |
| 60.52 | FRANCHISEE - SJ CRAIG CORPORATION - STORE 291 | UNDETERMINED |
| 60.53 | FRANCHISEE - SJ CRAIG CORPORATION - STORE 361 | UNDETERMINED |
| 60.54 | FRANCHISEE - SJ CRAIG CORPORATION - STORE 386 | UNDETERMINED |
| 60.55 | FRANCHISEE - SWM PARTY COMPANY, LLC - STORE 360 | UNDETERMINED |
| 60.56 | INDIA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # ) | UNDETERMINED |
| 60.57 | INDIA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 3623018) | UNDETERMINED |
| 60.58 | INDIA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 3623020) | UNDETERMINED |
| 60.59 | INDIA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 3623021) | UNDETERMINED |
| 60.60 | LOUISIANA TRADEMARK REGISTRATION: HALLOWEEN CITY #8077 (REGISTRATION # 772758) | UNDETERMINED |
| 60.61 | LOUISIANA TRADEMARK REGISTRATION: HALLOWEEN CITY #8305 (REGISTRATION # 772759) | UNDETERMINED |
| 60.62 | MEXICO TRADEMARK REGISTRATION: AMERICA'S # 1 PARTY STORE (REGISTRATION # 1387880) | UNDETERMINED |
| 60.63 | MEXICO TRADEMARK REGISTRATION: BALLOONIFY! (REGISTRATION # 2437462) | UNDETERMINED |
| 60.64 | MEXICO TRADEMARK REGISTRATION: BALLOONIFY! (REGISTRATION # 2437463) | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.65 | MEXICO TRADEMARK REGISTRATION: BALLOONIFY! AND DESIGN (REGISTRATION # 2432301) | UNDETERMINED |
| 60.66 | MEXICO TRADEMARK REGISTRATION: BALLOONIFY! AND DESIGN (REGISTRATION # 2432302) | UNDETERMINED |
| 60.67 | MEXICO TRADEMARK REGISTRATION: HALLOWEEN CITY BY PARTY CITY (STYLIZED) (REGISTRATION # 2542859) | UNDETERMINED |
| 60.68 | MEXICO TRADEMARK REGISTRATION: MEXICO'S #1 PARTY STORE (REGISTRATION # 1513866) | UNDETERMINED |
| 60.69 | MEXICO TRADEMARK REGISTRATION: NADIE TIENE MAS FIESTA POR MENOS (REGISTRATION # 89568) | UNDETERMINED |
| 60.70 | MEXICO TRADEMARK REGISTRATION: NOBODY HAS MORE PARTY FOR LESS (REGISTRATION # 90086) | UNDETERMINED |
| 60.71 | MEXICO TRADEMARK REGISTRATION: PARTY CITY - (MONITORING ONLY) (REGISTRATION # 912300) | UNDETERMINED |
| 60.72 | MEXICO TRADEMARK REGISTRATION: PARTY CITY & DESIGN - (MONITORING ONLY) (REGISTRATION # 912593) | UNDETERMINED |
| 60.73 | MEXICO TRADEMARK REGISTRATION: PARTY CITY (MONITORING ONLY) (REGISTRATION # 912299) | UNDETERMINED |
| 60.74 | MEXICO TRADEMARK REGISTRATION: PARTY CITY STYLIZED (IN COLOR) - (MONITORING ONLY) (REGISTRATION # 912301) | UNDETERMINED |
| 60.75 | MEXICO TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 1513865) | UNDETERMINED |
| 60.76 | MEXICO TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 1514060) | UNDETERMINED |
| 60.77 | MEXICO TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 1527430) | UNDETERMINED |
| 60.78 | MEXICO TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 1612763) | UNDETERMINED |
| 60.79 | MEXICO TRADEMARK REGISTRATION: THE DISCOUNT PARTY (REGISTRATION # 1610432) | UNDETERMINED |
| 60.80 | MEXICO TRADEMARK REGISTRATION: THE DISCOUNT PARTY SUPERSTORE (REGISTRATION # 1610431) | UNDETERMINED |
| 60.81 | NEW HAMPSHIRE TRADEMARK REGISTRATION: TOY CITY (REGISTRATION # NH 800394) | UNDETERMINED |
| 60.82 | PANAMA TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 269830-01) | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.83 | PARAGUAY TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 516343) | UNDETERMINED |
| 60.84 | SPAIN TRADEMARK REGISTRATION: PARTY CITY & DESIGN (REGISTRATION # M1805656) | UNDETERMINED |
| 60.85 | SPAIN TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # M2578978) | UNDETERMINED |
| 60.86 | SPAIN TRADEMARK REGISTRATION: THE DISCOUNT HALLOWEEN SUPER STORE (REGISTRATION # M2504293) | UNDETERMINED |
| 60.87 | SPAIN TRADEMARK REGISTRATION: THE DISCOUNT PARTY SUPERSTORE (REGISTRATION # M1935059) | UNDETERMINED |
| 60.88 | SPAIN TRADEMARK REGISTRATION: YOUR CELEBRATION STARTS HERE (REGISTRATION # M2504295) | UNDETERMINED |
| 60.89 | TEXT COPYRIGHT: [1998 CHRISTMAS CIRCULAR] | UNDETERMINED |
| 60.90 | TEXT COPYRIGHT: [1998 NOVEMBER CIRCULAR] | UNDETERMINED |
| 60.91 | TEXT COPYRIGHT: [PARTY CITY HALLOWEEN COUPONS] | UNDETERMINED |
| 60.92 | TEXT COPYRIGHT: 1996 HALLOWEEN 12 PAGE PROMOTION. | UNDETERMINED |
| 60.93 | TEXT COPYRIGHT: 1996 HALLOWEEN 4 PAGE STANDARD PROMOTION. | UNDETERMINED |
| 60.94 | TEXT COPYRIGHT: 1996 HALLOWEEN 4 PAGE TAB PROMOTION. | UNDETERMINED |
| 60.95 | TEXT COPYRIGHT: 1996 SEPTEMBER PROMOTION : DARK BLUE. | UNDETERMINED |
| 60.96 | TEXT COPYRIGHT: 99 CENT HELIUM FILLED 18" MYLAR RED HEART BALLOONS CIRCULAR : PARTY CITY, THE DISCOUNT PARTY SUPER STORE. | UNDETERMINED |
| 60.97 | TEXT COPYRIGHT: ANNUAL TABLEWARE BLOWOUT. | UNDETERMINED |
| 60.98 | TEXT COPYRIGHT: CHRISTMAS CLEARANCE, TAKE AN ADDITIONAL 50% OFF. | UNDETERMINED |
| 60.99 | TEXT COPYRIGHT: GRAND OPENING 1/2 PRICE SALE. | UNDETERMINED |
| 60.100 | TEXT COPYRIGHT: MARDI GRAS HEADQUARTERS. | UNDETERMINED |
| 60.101 | TEXT COPYRIGHT: MARDI GRAS SUPERBUYS CIRCULAR : PARTY CITY, THE DISCOUNT PARTY SUPER STORE. | UNDETERMINED |
| 60.102 | TEXT COPYRIGHT: PARTY CITY : THE DISCOUNT PARTY SUPER STORE CIRCULAR, EXPIRES 4/11/98. | UNDETERMINED |
| 60.103 | TEXT COPYRIGHT: PARTY CITY : THE DISCOUNT PARTY SUPER STORE. | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.104 | TEXT COPYRIGHT: PARTY CITY 1995 : 4 PAGE CHRISTMAS CIRCULAR. | UNDETERMINED |
| 60.105 | TEXT COPYRIGHT: PARTY CITY 1996 : 4 PAGE APRIL CIRCULAR. | UNDETERMINED |
| 60.106 | TEXT COPYRIGHT: PARTY CITY 1996 : 4 PAGE JUNE CIRCULAR. | UNDETERMINED |
| 60.107 | TEXT COPYRIGHT: PARTY CITY 1996 : 4 PAGE SPRING CIRCULAR. | UNDETERMINED |
| 60.108 | TEXT COPYRIGHT: PARTY CITY 1996 : 4 PAGE VALENTINE CIRCULAR. | UNDETERMINED |
| 60.109 | TEXT COPYRIGHT: PARTY CITY 1996 : 8 PAGE GRADUATION CIRCULAR. | UNDETERMINED |
| 60.110 | TEXT COPYRIGHT: PARTY CITY 1996 : AUGUST CIRCULAR. | UNDETERMINED |
| 60.111 | TEXT COPYRIGHT: PARTY CITY ENTIRE SELECTION OF EASTER BASKETS--TAKE AN ADDITIONAL 50% OFF. | UNDETERMINED |
| 60.112 | TEXT COPYRIGHT: PARTY CITY PRIVATE BRAND SALE. | UNDETERMINED |
| 60.113 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 1/2 PRICE SALE. | UNDETERMINED |
| 60.114 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 1/2 PRICE SALE ON A HUGE SELECTION OF MERCHANDISE. | UNDETERMINED |
| 60.115 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 70% OFF. | UNDETERMINED |
| 60.116 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : BEST SELLERS SUPER SALE. | UNDETERMINED |
| 60.117 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : CHRISTMAS CLEARANCE. | UNDETERMINED |
| 60.118 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : CIRCULAR. | UNDETERMINED |
| 60.119 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : CRAZY COUPON DAYS. | UNDETERMINED |
| 60.120 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : ENTIRE CHRISTMAS DEPARTMENT 50-75% OFF. | UNDETERMINED |
| 60.121 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : GIFTWRAP SPECTACULAR. | UNDETERMINED |
| 60.122 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : GRADUATE WITH SUPER SAVINGS! | UNDETERMINED |
| 60.123 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HALLOWEEN COSTUME WAREHOUSE. | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.124 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HOLIDAY HEADQUARTERS. | UNDETERMINED |
| 60.125 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : MARDI GRAS HEADQUARTERS. | UNDETERMINED |
| 60.126 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SOLID COLOR PAPER PLATES & NAPKINS. | UNDETERMINED |
| 60.127 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SPRING SUPER SAVINGS. | UNDETERMINED |
| 60.128 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SUPER DEALS. | UNDETERMINED |
| 60.129 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SUPER SAVINGS SIZE. | UNDETERMINED |
| 60.130 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE, CRAZY COUPON DAYS, NO LIMITS. | UNDETERMINED |
| 60.131 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : GRAND OENING, MANHATTAN. | UNDETERMINED |
| 60.132 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : OVER 400 COSTUME STYLES AT THE GUARANTEED LOWEST PRICES. | UNDETERMINED |
| 60.133 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : OVER 400 COSTUME STYLES FOR THE ENTIRE FAMILY. | UNDETERMINED |
| 60.134 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : SEE WHY EVERY SHOPS AT PARTY CITY. | UNDETERMINED |
| 60.135 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : TAKE AN ADDITIONAL 25% OFF OUR EVERYDAY LOW PRICES. | UNDETERMINED |
| 60.136 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : THE LARGEST COSTUME SELECTION ANYWHERE. | UNDETERMINED |
| 60.137 | TEXT COPYRIGHT: PARTY CITY, THE DISCOUNT PARTY SUPER STORE. | UNDETERMINED |
| 60.138 | TEXT COPYRIGHT: SEMI-ANNUAL GIFTWRAP EXTRAVAGANZA. | UNDETERMINED |
| 60.139 | UNITED KINGDOM TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # UK00002158781) | UNDETERMINED |
| 60.140 | UNITED KINGDOM TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # UK00002273522) | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.141 | UNITED KINGDOM TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # UK00900835314) | UNDETERMINED |
| 60.142 | UNITED KINGDOM TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # UK00911602919) | UNDETERMINED |
| 60.143 | UNITED KINGDOM TRADEMARK REGISTRATION: PARTY WORLD (REGISTRATION # UK00001455668) | UNDETERMINED |
| 60.144 | UNITED KINGDOM TRADEMARK REGISTRATION: TOY CITY (REGISTRATION # UK00801429120) | UNDETERMINED |
| 60.145 | UNITED KINGDOM TRADEMARK REGISTRATION: TOY CITY (REGISTRATION # WO0000001429120) | UNDETERMINED |
| 60.146 | UNITED STATES TRADEMARK REGISTRATION: AMERICA'S #1 PARTY STORE (REGISTRATION # 2895330) | UNDETERMINED |
| 60.147 | UNITED STATES TRADEMARK REGISTRATION: BALLOON BUILDER (REGISTRATION # ) | UNDETERMINED |
| 60.148 | UNITED STATES TRADEMARK REGISTRATION: BALLOONIFY! (REGISTRATION # 6671910) | UNDETERMINED |
| 60.149 | UNITED STATES TRADEMARK REGISTRATION: BALLOONIFY! AND DESIGN (REGISTRATION # 6671909) | UNDETERMINED |
| 60.150 | UNITED STATES TRADEMARK REGISTRATION: CANDY CITY (REGISTRATION # 3577211) | UNDETERMINED |
| 60.151 | UNITED STATES TRADEMARK REGISTRATION: ECOPARTY (REGISTRATION # 4067435) | UNDETERMINED |
| 60.152 | UNITED STATES TRADEMARK REGISTRATION: FAVOR CITY (REGISTRATION # 3886621) | UNDETERMINED |
| 60.153 | UNITED STATES TRADEMARK REGISTRATION: HALLOWEEN IT'S ALIVE (REGISTRATION # 6100187) | UNDETERMINED |
| 60.154 | UNITED STATES TRADEMARK REGISTRATION: NOBODY HAS MORE HALLOWEEN FOR LESS (REGISTRATION # 3749824) | UNDETERMINED |
| 60.155 | UNITED STATES TRADEMARK REGISTRATION: NOBODY HAS MORE PARTY FOR LESS (REGISTRATION # 3943884) | UNDETERMINED |
| 60.156 | UNITED STATES TRADEMARK REGISTRATION: OH, IT'S ON (REGISTRATION # 5551860) | UNDETERMINED |
| 60.157 | UNITED STATES TRADEMARK REGISTRATION: OH, IT'S ON (STYLIZED) (REGISTRATION # 5452625) | UNDETERMINED |
| 60.158 | UNITED STATES TRADEMARK REGISTRATION: OH, IT'S ON PARTY CITY (STYLIZED) (REGISTRATION # 5419904) | UNDETERMINED |
| 60.159 | UNITED STATES TRADEMARK REGISTRATION: PARTY CITY (REGISTRATION # 1806095) | UNDETERMINED |
| 60.160 | UNITED STATES TRADEMARK REGISTRATION: PARTY CITY STYLIZED (IN COLOR) (REGISTRATION # 1811298) | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.161 | UNITED STATES TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 3610286) | UNDETERMINED |
| 60.162 | UNITED STATES TRADEMARK REGISTRATION: PARTY CITY STYLIZED VERSION 2 (IN COLOR) (REGISTRATION # 4538744) | UNDETERMINED |
| 60.163 | UNITED STATES TRADEMARK REGISTRATION: SPOOKIFY (REGISTRATION # 5881133) | UNDETERMINED |
| 60.164 | UNITED STATES TRADEMARK REGISTRATION: THE DISCOUNT PARTY SUPER STORE (REGISTRATION # 1974890) | UNDETERMINED |
| 60.165 | UNITED STATES TRADEMARK REGISTRATION: TOY CITY (REGISTRATION # 6169848) | UNDETERMINED |
| 60.166 | VISUAL MATERIAL COPYRIGHT: [1995 VALENTINE'S PREPRINT] | UNDETERMINED |
| 60.167 | VISUAL MATERIAL COPYRIGHT: 18" MYLAR RED HEART BALLOONS, 79 CENTS EACH. | UNDETERMINED |
| 60.168 | VISUAL MATERIAL COPYRIGHT: EIGHT PAGE HALLOWEEN COSTUME FLYER. | UNDETERMINED |
| 60.169 | VISUAL MATERIAL COPYRIGHT: GRADUATION HEADQUARTERS. | UNDETERMINED |
| 60.170 | VISUAL MATERIAL COPYRIGHT: GRAND OPENING--CHESAPEAKE : PARTY CITY. | UNDETERMINED |
| 60.171 | VISUAL MATERIAL COPYRIGHT: HALLOWEEN CITY DESIGN. | UNDETERMINED |
| 60.172 | VISUAL MATERIAL COPYRIGHT: HAPPY BIRTHDAY HEADQUARTERS. | UNDETERMINED |
| 60.173 | VISUAL MATERIAL COPYRIGHT: HOLIDAY HEADQUARTERS. | UNDETERMINED |
| 60.174 | VISUAL MATERIAL COPYRIGHT: PARTY CITY : THE DISCOUNT PARTY SUPER STORE. | UNDETERMINED |
| 60.175 | VISUAL MATERIAL COPYRIGHT: PARTY CITY--THE DISCOUNT PARTY SUPER STORE. | UNDETERMINED |
| 60.176 | VISUAL MATERIAL COPYRIGHT: TRIM-A-TREE HEADQUARTERS. | UNDETERMINED |
| 60.177 | VISUAL MATERIAL COPYRIGHT: WE'RE YOUR MARDI GRAS HEADQUARTERS. | UNDETERMINED |
| 60.178 | WIPO TRADEMARK REGISTRATION: BALLOONIFY! (REGISTRATION # 1627115) | UNDETERMINED |
| 60.179 | WIPO TRADEMARK REGISTRATION: BALLOONIFY! AND DESIGN (REGISTRATION # 1624373) | UNDETERMINED |
| 60.180 | WIPO TRADEMARK REGISTRATION: TOY CITY (REGISTRATION # 1429120) | UNDETERMINED |

61. **Internet domain names and websites**

| | | |
|---|---|---|
| 61.1 | DOMAINS: 1PCHI.COM | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.2 | DOMAINS: 1PCHI.NET | UNDETERMINED |
| 61.3 | DOMAINS: 1PCHI.ORG | UNDETERMINED |
| 61.4 | DOMAINS: ADMIN.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.5 | DOMAINS: ADMIN.PCRGAPPS.COM | UNDETERMINED |
| 61.6 | DOMAINS: ADMIN.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.7 | DOMAINS: API.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.8 | DOMAINS: API.DEV.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.9 | DOMAINS: API.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.10 | DOMAINS: API.PCRGAPPS.COM | UNDETERMINED |
| 61.11 | DOMAINS: API.QA.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.12 | DOMAINS: API.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.13 | DOMAINS: APP.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.14 | DOMAINS: APP.DEV.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.15 | DOMAINS: APP.QA.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.16 | DOMAINS: APPSERVICE.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.17 | DOMAINS: APPSERVICE.PCRGAPPS.COM | UNDETERMINED |
| 61.18 | DOMAINS: APPSERVICE.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.19 | DOMAINS: ASSET.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.20 | DOMAINS: ASSET.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.21 | DOMAINS: BALLOONBAKERY.COM | UNDETERMINED |
| 61.22 | DOMAINS: BALLOONBAKERY.NET | UNDETERMINED |
| 61.23 | DOMAINS: BATCH.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.24 | DOMAINS: BATCH.DEV.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.25 | DOMAINS: BATCH.QA.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.26 | DOMAINS: BOPIS.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.27 | DOMAINS: BOPIS.PCRGAPPS.COM | UNDETERMINED |
| 61.28 | DOMAINS: BOPIS.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.29 | DOMAINS: BOPIS-ALT.DEV.PARTYCITY.COM | UNDETERMINED |
| 61.30 | DOMAINS: BOPIS-ALT.PARTYCITY.COM | UNDETERMINED |
| 61.31 | DOMAINS: BOPIS-ALT.QA.PARTYCITY.COM | UNDETERMINED |
| 61.32 | DOMAINS: CANDYINTHECITY.COM | UNDETERMINED |
| 61.33 | DOMAINS: CAPP.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.34 | DOMAINS: CAPP.PCRGAPPS.COM | UNDETERMINED |
| 61.35 | DOMAINS: CAPP.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.36 | DOMAINS: CARD-OUTLET.COM | UNDETERMINED |
| 61.37 | DOMAINS: CARDSINTHECITY.COM | UNDETERMINED |
| 61.38 | DOMAINS: CARLA.HALLOWEENUSA.COM | UNDETERMINED |
| 61.39 | DOMAINS: COM.BOPISDEV.PARTYCITY | UNDETERMINED |
| 61.40 | DOMAINS: COM.PARTYCITY.RETAILFORCE | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.41 | DOMAINS: COM.PC.BARCODESCANNER | UNDETERMINED |
| 61.42 | DOMAINS: COM.PCDEV.BARCODESCANNER | UNDETERMINED |
| 61.43 | DOMAINS: COM.THINKTIME.MOBILE | UNDETERMINED |
| 61.44 | DOMAINS: COSTUMES-USA.COM | UNDETERMINED |
| 61.45 | DOMAINS: COSTUMESUSA.NET | UNDETERMINED |
| 61.46 | DOMAINS: COSTUME-USA.COM | UNDETERMINED |
| 61.47 | DOMAINS: COVERSHEETS.PCRGAPPS.COM | UNDETERMINED |
| 61.48 | DOMAINS: COVERSHEETS.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.49 | DOMAINS: CUSTOMERSERVICE.PCRGAPPS.COM | UNDETERMINED |
| 61.50 | DOMAINS: CUSTOMERSERVICE.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.51 | DOMAINS: ETL.PCRGAPPS.COM | UNDETERMINED |
| 61.52 | DOMAINS: EVERYTHINGANDBALLOONS.COM | UNDETERMINED |
| 61.53 | DOMAINS: EVERYTHINGANDBALLOONS.NET | UNDETERMINED |
| 61.54 | DOMAINS: EVERYTHINGANDBALLOONS.ORG | UNDETERMINED |
| 61.55 | DOMAINS: EVERYTHINGBALLOONS.COM | UNDETERMINED |
| 61.56 | DOMAINS: EVERYTHING-BALLOONS.COM | UNDETERMINED |
| 61.57 | DOMAINS: EVERYTHINGBALLOONS.NET | UNDETERMINED |
| 61.58 | DOMAINS: EVERYTHING-BALLOONS.NET | UNDETERMINED |
| 61.59 | DOMAINS: EVERYTHINGBALLOONS.ORG | UNDETERMINED |
| 61.60 | DOMAINS: EVERYTHING-BALLOONS.ORG | UNDETERMINED |
| 61.61 | DOMAINS: FIELD-DC5.FIELD.PARTYCITY.NET | UNDETERMINED |
| 61.62 | DOMAINS: FIELD-DC6.FIELD.PARTYCITY.NET | UNDETERMINED |
| 61.63 | DOMAINS: FIELD-DC7.FIELD.PARTYCITY.NET | UNDETERMINED |
| 61.64 | DOMAINS: FULFILLMENT.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.65 | DOMAINS: FULFILLMENT.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.66 | DOMAINS: FULFILLMENT.PCRGAPPS.COM | UNDETERMINED |
| 61.67 | DOMAINS: FULFILLMENT.QA.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.68 | DOMAINS: FULFILLMENT.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.69 | DOMAINS: GRADUATIONCITY.COM | UNDETERMINED |
| 61.70 | DOMAINS: GRADUATIONCITY.NET | UNDETERMINED |
| 61.71 | DOMAINS: GRADUATIONCITY.XXX | UNDETERMINED |
| 61.72 | DOMAINS: HALLOWEENCITY.CO | UNDETERMINED |
| 61.73 | DOMAINS: HALLOWEENCITY.COM | UNDETERMINED |
| 61.74 | DOMAINS: HALLOWEEN-CITY.COM | UNDETERMINED |
| 61.75 | DOMAINS: HALLOWEENCITY.NET | UNDETERMINED |
| 61.76 | DOMAINS: HALLOWEEN-CITY.XXX | UNDETERMINED |
| 61.77 | DOMAINS: HALLOWEENCITYCANADA.CA | UNDETERMINED |
| 61.78 | DOMAINS: HALLOWEENUSA.COM | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.79 | DOMAINS: HALLOWEENUSA.XXX | UNDETERMINED |
| 61.80 | DOMAINS: HP-PROOF.PCRGAPPS.COM | UNDETERMINED |
| 61.81 | DOMAINS: HP-PROOF.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.82 | DOMAINS: INVENTORY.HALLOWEENUSA.COM | UNDETERMINED |
| 61.83 | DOMAINS: IPARTY.COM | UNDETERMINED |
| 61.84 | DOMAINS: KAZAM.EVENTS | UNDETERMINED |
| 61.85 | DOMAINS: KAZZAM.ORG | UNDETERMINED |
| 61.86 | DOMAINS: LUAUCITY.COM | UNDETERMINED |
| 61.87 | DOMAINS: ONEPCHI.COM | UNDETERMINED |
| 61.88 | DOMAINS: ONEPCHI.NET | UNDETERMINED |
| 61.89 | DOMAINS: ONEPCHI.ORG | UNDETERMINED |
| 61.90 | DOMAINS: OOSINVENTORYADJUSTMENTS.PCRGAPPS.COM | UNDETERMINED |
| 61.91 | DOMAINS: OOSINVENTORYADJUSTMENTS.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.92 | DOMAINS: PARTCITY.COM | UNDETERMINED |
| 61.93 | DOMAINS: PARTYAMERICA.ORG | UNDETERMINED |
| 61.94 | DOMAINS: PARTYANDWIN.COM | UNDETERMINED |
| 61.95 | DOMAINS: PARTYCITY.CO.IL | UNDETERMINED |
| 61.96 | DOMAINS: PARTYCITY.CO.IN | UNDETERMINED |
| 61.97 | DOMAINS: PARTYCITY.COM | UNDETERMINED |
| 61.98 | DOMAINS: PARTYCITY.COM.CO | UNDETERMINED |
| 61.99 | DOMAINS: PARTYCITY.COM.ES | UNDETERMINED |
| 61.100 | DOMAINS: PARTYCITY.COM.MX | UNDETERMINED |
| 61.101 | DOMAINS: PARTYCITY.COM.PA | UNDETERMINED |
| 61.102 | DOMAINS: PARTYCITY.COM.PL | UNDETERMINED |
| 61.103 | DOMAINS: PARTYCITY.COM.PT | UNDETERMINED |
| 61.104 | DOMAINS: PARTYCITY.ES | UNDETERMINED |
| 61.105 | DOMAINS: PARTYCITY.MX | UNDETERMINED |
| 61.106 | DOMAINS: PARTYCITY.NET | UNDETERMINED |
| 61.107 | DOMAINS: PARTYCITY.PL | UNDETERMINED |
| 61.108 | DOMAINS: PARTYCITY.PT | UNDETERMINED |
| 61.109 | DOMAINS: PARTYCITY.SE | UNDETERMINED |
| 61.110 | DOMAINS: PARTYCITY.TV | UNDETERMINED |
| 61.111 | DOMAINS: PARTYCITYCARES.COM | UNDETERMINED |
| 61.112 | DOMAINS: PARTYCITYHOLDINGS.COM | UNDETERMINED |
| 61.113 | DOMAINS: PARTYCITYHOLDINGS.NET | UNDETERMINED |
| 61.114 | DOMAINS: PARTYCITYHOLDINGS.ORG | UNDETERMINED |
| 61.115 | DOMAINS: PARTYCITYHOLDINGS.XXX | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.116 | DOMAINS: PARTYCITYHR.XXX | UNDETERMINED |
| 61.117 | DOMAINS: PARTYCITYNEWS.XXX | UNDETERMINED |
| 61.118 | DOMAINS: PARTYCITYRETAILGROUP.COM | UNDETERMINED |
| 61.119 | DOMAINS: PARTYCITYRETAILGROUP.NET | UNDETERMINED |
| 61.120 | DOMAINS: PARTYCITYRETAILGROUP.ORG | UNDETERMINED |
| 61.121 | DOMAINS: PARTYCITYRETAILGROUP.XXX | UNDETERMINED |
| 61.122 | DOMAINS: PARTYCITYSTORES.COM | UNDETERMINED |
| 61.123 | DOMAINS: PARTYCITYVENDOR.COM | UNDETERMINED |
| 61.124 | DOMAINS: PARTYCITYVENDORS.COM | UNDETERMINED |
| 61.125 | DOMAINS: PARTYCITYWEDDING.COM | UNDETERMINED |
| 61.126 | DOMAINS: PARTYCITYWEDDINGS.COM | UNDETERMINED |
| 61.127 | DOMAINS: PARTYCITYWEDDINGS.XXX | UNDETERMINED |
| 61.128 | DOMAINS: PARTYGALAXY.COM | UNDETERMINED |
| 61.129 | DOMAINS: PARTYMANIA.COM | UNDETERMINED |
| 61.130 | DOMAINS: PARTYNWIN.COM | UNDETERMINED |
| 61.131 | DOMAINS: PARTYPLUSLASVEGAS.COM | UNDETERMINED |
| 61.132 | DOMAINS: PARTYRETAILGROUP.COM | UNDETERMINED |
| 61.133 | DOMAINS: PCHIFINANCIALS.COM | UNDETERMINED |
| 61.134 | DOMAINS: PCHIPROUD.COM | UNDETERMINED |
| 61.135 | DOMAINS: PC-MBAM.PCWHQ.PARTYCITY.NET | UNDETERMINED |
| 61.136 | DOMAINS: PCRGAPPS.COM | UNDETERMINED |
| 61.137 | DOMAINS: PCWHQ-DC5.PCWHQ.PARTYCITY.NET | UNDETERMINED |
| 61.138 | DOMAINS: PCWHQ-DC6.PCWHQ.PARTYCITY.NET | UNDETERMINED |
| 61.139 | DOMAINS: PCWHQ-DC7.PCWHQ.PARTYCITY.NET | UNDETERMINED |
| 61.140 | DOMAINS: PCXMPDO.PARTYCITY.COM | UNDETERMINED |
| 61.141 | DOMAINS: PERSONALIZATION2.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.142 | DOMAINS: PERSONALIZATION2.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.143 | DOMAINS: PRICECHECKER.PCRGAPPS.COM | UNDETERMINED |
| 61.144 | DOMAINS: PRICECHECKER.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.145 | DOMAINS: PROD-OMNI-API-RA.PCRGAPPS.COM | UNDETERMINED |
| 61.146 | DOMAINS: QA.HALLOWEENCITY.COM | UNDETERMINED |
| 61.147 | DOMAINS: QA-OMNI-API-RA.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.148 | DOMAINS: SAILPOINT.PCRGAPPS.COM | UNDETERMINED |
| 61.149 | DOMAINS: SENTRY.AMSCAN.COM | UNDETERMINED |
| 61.150 | DOMAINS: SENTRY.PARTYCITY.COM | UNDETERMINED |
| 61.151 | DOMAINS: SIGNMANAGEMENT.PCRGAPPS.COM | UNDETERMINED |
| 61.152 | DOMAINS: SIGNMANAGEMENT.QA.PCRGAPPS.COM | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.153 | DOMAINS: SSL CERTIFICATE WILDCARD *.PARTYCITY.COM | UNDETERMINED |
| 61.154 | DOMAINS: STOREMANAGEMENT.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.155 | DOMAINS: STOREMANAGEMENT.PCRGAPPS.COM | UNDETERMINED |
| 61.156 | DOMAINS: STOREMANAGEMENT.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.157 | DOMAINS: STOREREPORTING.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.158 | DOMAINS: STOREREPORTING.PCRGAPPS.COM | UNDETERMINED |
| 61.159 | DOMAINS: STOREREPORTING.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.160 | DOMAINS: STORES.APPS.PARTYCITY.COM | UNDETERMINED |
| 61.161 | DOMAINS: STORES.DEV.PCRGAPPS.COM | UNDETERMINED |
| 61.162 | DOMAINS: STORES.QA.PCRGAPPS.COM | UNDETERMINED |
| 61.163 | DOMAINS: TCHIFINANCIALS.COM | UNDETERMINED |
| 61.164 | DOMAINS: THEBALLOONBAKERY.COM | UNDETERMINED |
| 61.165 | DOMAINS: THEBALLOONBAKERY.NET | UNDETERMINED |
| 61.166 | DOMAINS: THEBONEYARD.US | UNDETERMINED |
| 61.167 | DOMAINS: TIME.HALLOWEENUSA.COM | UNDETERMINED |
| 61.168 | DOMAINS: TOYCITY.COM | UNDETERMINED |
| 61.169 | DOMAINS: TREATSCITY.CA | UNDETERMINED |
| 61.170 | DOMAINS: TREATSCITY.COM | UNDETERMINED |
| 61.171 | DOMAINS: TRK.US.PARTYCITY.COM | UNDETERMINED |
| 61.172 | DOMAINS: WWW.HALLOWEENCITY.COM | UNDETERMINED |
| 61.173 | DOMAINS: XMPPROD.PARTYCITY.COM | UNDETERMINED |
| 61.174 | DOMAINS: YOUBOOYOU.COM | UNDETERMINED |

62. **Licenses, franchises, and royalties**

| | | |
|---|---|---|
| 62.1 | LICENSE AGREEMENT: MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | UNDETERMINED |
| 62.2 | LICENSE AGREEMENT: MOONBUG ENTERTAINMENT LIMITED | UNDETERMINED |
| 62.3 | LICENSE AGREEMENT: SILVERTOP ASSOCIATES INC. DBA RASTA IMPOSTA | UNDETERMINED |

63. **Customer lists, mailing lists, or other compilations**

| | | |
|---|---|---|
| 63.1 | CUSTOMERS' NAMES AND CONTACT INFORMATION | UNDETERMINED |

64. **Other intangibles, or intellectual property**

| | | |
|---|---|---|
| 64.1 | SOCIAL MEDIA: @PARTYCITY (INSTAGRAM) | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 64.2 | SOCIAL MEDIA: @PARTYCITYSOCIAL (YOUTUBE) | UNDETERMINED |
| 64.3 | SOCIAL MEDIA: PARTY CITY (FACEBOOK) | UNDETERMINED |
| 64.4 | SOCIAL MEDIA: PARTY CITY (LINKEDIN) | UNDETERMINED |
| 64.5 | SOCIAL MEDIA: PARTY CITY (PINTEREST) | UNDETERMINED |
| 64.6 | SOCIAL MEDIA: PARTY CITY (SNAPCHAT) | UNDETERMINED |

65. **Goodwill**

| | | |
|---|---|---|
| 65.1 | GOODWILL | UNDETERMINED |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

- ☑ No.
- ☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

- ☑ No.
- ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

| | | |
|---|---|---|
| 72.1 | TAX REFUND - 2023 RETURN (ALABAMA) | $2,038.00 |
| 72.2 | TAX REFUND - 2023 RETURN (JACKSON, MICHIGAN) | $228.00 |
| 72.3 | TAX REFUND - 2023 RETURN (LOUISIANA) | $148,423.00 |
| 72.4 | TAX REFUND - 2023 RETURN (NEW YORK STATE) | $93,750.00 |
| 72.5 | TAX REFUND - 2023 RETURN (TENNESSEE) | $51,264.00 |

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | CREDIT CARD RECEIVABLE - RESERVE - JPMC | $1,800,000.00 |
| 77.2 | DEBIT BALANCE IN ACCOUNTS PAYABLE: 830 COUNTY ROAD 64 LEASING LLC - STORE # 994 | $7,250.90 |
| 77.3 | DEBIT BALANCE IN ACCOUNTS PAYABLE: APEX SIGN GROUP | $64,706.53 |
| 77.4 | DEBIT BALANCE IN ACCOUNTS PAYABLE: AVANTI PRESS, INC. | $933.45 |
| 77.5 | DEBIT BALANCE IN ACCOUNTS PAYABLE: BML REC LLC | $21.75 |
| 77.6 | DEBIT BALANCE IN ACCOUNTS PAYABLE: BRIXMOR LLC - STORE # 820 | $3,833.22 |
| 77.7 | DEBIT BALANCE IN ACCOUNTS PAYABLE: BRIXMOR OPERATING PARTNERSHIP LP - STORE # 1204 | $20,291.61 |
| 77.8 | DEBIT BALANCE IN ACCOUNTS PAYABLE: CARETAAS REV SA DE CV | $183.04 |
| 77.9 | DEBIT BALANCE IN ACCOUNTS PAYABLE: CINEMA SECRETS INC. | $209.68 |
| 77.10 | DEBIT BALANCE IN ACCOUNTS PAYABLE: DISGUISE INC | $221.87 |
| 77.11 | DEBIT BALANCE IN ACCOUNTS PAYABLE: DREAMGIRL INTERNATIONAL (LOVIN ENTERP) | $627.76 |
| 77.12 | DEBIT BALANCE IN ACCOUNTS PAYABLE: DUVAL LLC | $79.22 |

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

| | | |
|---|---|---|
| 77.13 | DEBIT BALANCE IN ACCOUNTS PAYABLE: EAST HILLS PROPERTIES LLC - STORE # 910 | $28,108.67 |
| 77.14 | DEBIT BALANCE IN ACCOUNTS PAYABLE: FORUM NOVELTIES, INC. | $26.62 |
| 77.15 | DEBIT BALANCE IN ACCOUNTS PAYABLE: FR REALTY WESTGATE MALL, LLC - STORE # 546 | $13,144.29 |
| 77.16 | DEBIT BALANCE IN ACCOUNTS PAYABLE: FUN.COM INC | $15.12 |
| 77.17 | DEBIT BALANCE IN ACCOUNTS PAYABLE: G&I IX CAMP CREEK PROPERTY LLC - STORE # 336 | $20.93 |
| 77.18 | DEBIT BALANCE IN ACCOUNTS PAYABLE: G&I IX EMPIRE JV DLC LLC - STORE # 994 | $20,176.02 |
| 77.19 | DEBIT BALANCE IN ACCOUNTS PAYABLE: G&I VIII MW RETAIL LLC - STORE # 5197 | $3,160.82 |
| 77.20 | DEBIT BALANCE IN ACCOUNTS PAYABLE: GOLDEN SPECTRUM PROPERTY LLC - STORE # 743 | $20,607.15 |
| 77.21 | DEBIT BALANCE IN ACCOUNTS PAYABLE: HANESBRANDS INC | $2.77 |
| 77.22 | DEBIT BALANCE IN ACCOUNTS PAYABLE: HM SMALLWARES LTD | $192.59 |
| 77.23 | DEBIT BALANCE IN ACCOUNTS PAYABLE: INDIGO AMERICA INC | $1,031.61 |
| 77.24 | DEBIT BALANCE IN ACCOUNTS PAYABLE: JEMSTONE CROSS KEYS LLC - STORE # 716 | $10,543.33 |
| 77.25 | DEBIT BALANCE IN ACCOUNTS PAYABLE: JERRY LEIGH OF CA INC | $10.27 |
| 77.26 | DEBIT BALANCE IN ACCOUNTS PAYABLE: KEISER, LISA | $2,044.47 |
| 77.27 | DEBIT BALANCE IN ACCOUNTS PAYABLE: LRS APPAREL LTS LLC | $3,037.58 |
| 77.28 | DEBIT BALANCE IN ACCOUNTS PAYABLE: MAPLEBEAR INC. | $890.51 |
| 77.29 | DEBIT BALANCE IN ACCOUNTS PAYABLE: MAR-FRAN REALTY - STORE # 116 | $9,059.46 |
| 77.30 | DEBIT BALANCE IN ACCOUNTS PAYABLE: MCGEE, RICHARD | $173.75 |
| 77.31 | DEBIT BALANCE IN ACCOUNTS PAYABLE: MEMORIAL SQUARE DST - STORE # 1077 | $12,265.12 |
| 77.32 | DEBIT BALANCE IN ACCOUNTS PAYABLE: MINDSCOPE PRODUCTS | $68.40 |
| 77.33 | DEBIT BALANCE IN ACCOUNTS PAYABLE: MORRIS COSTUME INC | $108.53 |
| 77.34 | DEBIT BALANCE IN ACCOUNTS PAYABLE: NECA LLC | $900.00 |
| 77.35 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PARTY CITY #199 | $2.11 |
| 77.36 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PARTY CITY #22 | $25.12 |
| 77.37 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PARTY CITY #227 | $58.03 |
| 77.38 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PARTY CITY #24 | $72.25 |
| 77.39 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PARTY CITY #379 PINEDALE | $83.74 |
| 77.40 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PARTY CITY #596 | $4.08 |
| 77.41 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PC #101 CLACKAMAS | $15.02 |
| 77.42 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PC #272 VANCOUVER | $20.45 |
| 77.43 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PC #274 N. JACKSONVILLE | $31.28 |
| 77.44 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PC #365 AUSTIN | $5.89 |
| 77.45 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PLAISTOW PROJECT LLC C/O NORTHSTAR - STORE # 6072 | $991.69 |
| 77.46 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PRESSMAN TOY CORP. | $236.16 |
| 77.47 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PUBLISHER SERVICES INC. | $61.44 |
| 77.48 | DEBIT BALANCE IN ACCOUNTS PAYABLE: PWR16-48-18 NORTHERN BLVD LLC - STORE # 512 | $2,234.54 |
| 77.49 | DEBIT BALANCE IN ACCOUNTS PAYABLE: READERLINK DISTRIBUTION SERVICES LLC | $7,319.46 |
| 77.50 | DEBIT BALANCE IN ACCOUNTS PAYABLE: REBELL WRAP LLC | $145.76 |
| 77.51 | DEBIT BALANCE IN ACCOUNTS PAYABLE: REDLANDS JOINT VENTURE LLC - STORE # 1510 | $314.75 |

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

| | | |
|---|---|---|
| 77.52 | DEBIT BALANCE IN ACCOUNTS PAYABLE: ROYAL DELUXE ACCESSORIES LLC | $948.42 |
| 77.53 | DEBIT BALANCE IN ACCOUNTS PAYABLE: RUBIES COSTUME COMPANY | $29.08 |
| 77.54 | DEBIT BALANCE IN ACCOUNTS PAYABLE: RUBY SLIPPER SALES CO LLC | $503.88 |
| 77.55 | DEBIT BALANCE IN ACCOUNTS PAYABLE: SOUTHPORT PLAZA SC - STORE # 5174 | $15,876.53 |
| 77.56 | DEBIT BALANCE IN ACCOUNTS PAYABLE: SPORTS VAULT CORP | $60.12 |
| 77.57 | DEBIT BALANCE IN ACCOUNTS PAYABLE: STAR TRUCK RENTALS INC | $108.44 |
| 77.58 | DEBIT BALANCE IN ACCOUNTS PAYABLE: THE BEISTLE COMPANY | $121,779.74 |
| 77.59 | DEBIT BALANCE IN ACCOUNTS PAYABLE: THE FOUNTAINS OF FARAH LP - STORE # 1147 | $36,263.71 |
| 77.60 | DEBIT BALANCE IN ACCOUNTS PAYABLE: THE ZOOFY GROUP LLC | $4.86 |
| 77.61 | DEBIT BALANCE IN ACCOUNTS PAYABLE: TRICK OR TREAT STUDIOS LLC | $76,340.77 |
| 77.62 | DEBIT BALANCE IN ACCOUNTS PAYABLE: UNDERWRAPS COSTUME CORPORATION-PA | $726.21 |
| 77.63 | DEBIT BALANCE IN ACCOUNTS PAYABLE: UPD INC D/B/A UNITED PACIFIC DESIGNS | $22.91 |
| 77.64 | DEBIT BALANCE IN ACCOUNTS PAYABLE: WASHINGTON PRIME GROUP LP - STORE # 931 | $45,342.00 |
| 77.65 | DEBIT BALANCE IN ACCOUNTS PAYABLE: ZUCKER FEATHER PRODUCTS | $39.37 |
| 77.66 | DEBIT BALANCE IN ACCOUNTS PAYABLE: ZUND AMERICA INC | $2,841.67 |
| 77.67 | GIBSON GREETINGS (AMERICAN GREETINGS) REBATES | $156,219.00 |
| 77.68 | INTERCOMPANY RECEIVABLE DUE FROM AM-SOURCE, LLC | $8,240,783.00 |
| 77.69 | MISCELLANEOUS RECEIVABLE - JASON CRAIG FRANCHISE PROMISSORY NOTE | $932,784.29 |
| 77.70 | MISCELLANEOUS RECEIVABLE - RX_MEDICAL REBATE Q4 2024 (CAREMARK) | $200,000.00 |
| 77.71 | MISCELLANEOUS RECEIVABLE - WEB SALES TAX OVERPAYMENT | $1,888,923.92 |
| 77.72 | PAPYRUS-RECYCLED GREETINGS, INC. REBATES | $10,073.00 |
| 77.73 | SALES RESERVE - PAYPAL | $148,984.60 |
| 77.74 | VENDOR REBATE RECEIVABLE - UPS REBATE | $304,430.44 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$14,514,357.77**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:** **Summary**

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $29,046,244.78 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $10,435,292.85 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $913,736.23 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $195,723,497.71 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $3,329,949.87 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $63,308.98 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $14,514,357.77 | | |
| 91. Total. Add lines 80 through 90 for each column. | $253,963,079.21 **+ UNDETERMINED** | $63,308.98 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** **$254,026,388.19** + UNDETERMINED

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Corporation

United States Bankruptcy Court: Southern District of Texas Houston Division

Case Number (if known): 24-90619 (ARP)

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | |
| 2.1 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT<br>10 S. DEARBORN<br>FLOOR 12<br>CHICAGO, IL 60603 | ☐ | ☐ | ☑ | DATE: 10/12/2023<br>ABL FACILITY - DUE OCTOBER, 2028<br>LIEN DESCRIPTION: SECURED BY FIRST LIENS ON SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS | ☐ ☐ ☐ | $118,165,942.00 | UNDETERMINED |
| 2.2 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY<br>10 S. DEARBORN<br>FLOOR 12<br>CHICAGO, IL 60603 | ☐ | ☐ | ☑ | DATE: 10/12/2023<br>FILO FACILITY - DUE OCTOBER, 2028<br>LIEN DESCRIPTION: SECURED BY FIRST LIENS ON SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS | ☐ ☐ ☐ | $13,311,969.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT<br>500 DELAWARE AVENUE<br>11TH FLOOR<br>CLEVELAND, OH 44145 | ☐ | ☐ | ☑ | DATE: 10/12/2023<br>SECOND LIEN NOTES DUE JANUARY, 2029<br>LIEN DESCRIPTION: SECOND-PRIORITY LIENS ON ALL ASSETS OF THE DEBTORS | ☑ | ☑ | ☐ | $267,527,394.00 | UNDETERMINED |
| | | | | | | | | **Secured Debt Total:** | **$399,005,305.00** | **UNDETERMINED** |

### Letter of Credit

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.4 | WELLS FARGO BANK, N.A.<br>20 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | ☐ | ☐ | ☐ | TRAVELERS LETTER OF CREDIT NZS532458 TO SECURE INDEMNITY WORKER'S COMP CLAIMS; FACE VALUE $500,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | | | | **Letter of Credit Total:** | **UNDETERMINED** | **UNDETERMINED** |

### Surety Bond

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.5 | AMERICAN ALTERNATIVE INSURANCE CORP.<br>1300 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON DC, | ☐ | ☐ | ☐ | SURETY BOND NO: 15C0000LW<br>U.S. CUSTOMS & BORDER PROTECTION, $50K ISSUED; SECURED BY LETTER OF CREDIT | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | | | | **Surety Bond Total:** | **UNDETERMINED** | **UNDETERMINED** |

### UCC Lien

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.6 | AMERICAN GREETINGS CORPORATION<br>ONE AMERICAN BOULEVARD<br>CLEVELAND, OH 44145 | ☐ | ☐ | ☐ | UCC LIEN - #20228394942 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 | CANON FINANCIAL SERVICES, INC.<br>158 GAITHER DRIVE<br>SUITE 200 | ☐ | ☐ | ☐ | UCC LIEN - #20216086715 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| | MT. LAUREL, NJ 08054 | | | | | | | |
| 2.8 | PAPYRUS-RECYCLED GREETINGS, INC.<br>240 GATEWAY ROUD WEST<br>NAPA, CA 94558 | ☐ | ☐ | ☐ | UCC LIEN - #20240289130 | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

**UCC Lien Total: UNDETERMINED UNDETERMINED**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$399,005,305.00** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Secured Debt** | | |
| 4.1 DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVE., NEW YORK<br>NEW YORK, NY 10017 | 2.3 | |
| 4.2 SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE.<br>NEW YORK, NY 10017 | 2.1,2.2 | |

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Party City Corporation |
| United States Bankruptcy Court: | Southern District of Texas Houston Division |
| Case Number (if known): | 24-90619 (ARP) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**
   - ☐ No. Go to Part 2.
   - ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxes** | | | | | |
| 2.1 ADAMS COUNTY TAX COLLECTOR<br>4430 SOUTH ADAMS COUNTY PARKWAY, SUITE C2100<br>BRIGHTON, CO 80601 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 AIKEN CITY TREASURER<br>JASON GOINGS, TREASURER<br>1930 UNIVERSITY PARKWAY SUITE 2700<br>AIKEN, SC 29801 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 AIKEN COUNTY TREASURER<br>JASON GOINGS<br>PO BOX 919<br>AIKEN, SC 29802 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ALABAMA DEPARTMENT OF REVENUE<br>50 N. RIPLEY<br>MONTGOMERY, AL 36104<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ALAMANCE COUNTY TAX COLLECTOR<br>124 W. ELM ST.<br>GRAHAM, NC 27253 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET #131<br>OAKLAND, CA 94612 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 ALASKA DEPARTMENT OF REVENUE<br>PO BOX 110400<br>JUNEAU, AK 99811-0400 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | USA | | | | | |
| 2.8 | ALDINE ISD TAX OFFICE<br>14909 ALDINE WESTFIELD RD<br>HOUSTON, TX 77032 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 | ALEXANDRIA CITY TAX COLLECTOR<br>P.O. BOX 71<br>ALEXANDRIA, LA 71309 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 | ALIEF ISD TAX OFFICE<br>14051 BELLAIRE BLVD #100<br>HOUSTON, TX 77083 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | ALLEN COUNTY TREASURER<br>P.O. BOX 2540<br>FORT WAYNE, IN 46801-2540 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 | ALLEN PARK CITY TREASURER<br>15915 SOUTHFIELD ROAD<br>ALLEN PARK, MI 48101-2512 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 | ALLEN PARK CITY TREASURER (WAYNE)<br>15915 SOUTHFIELD ROAD<br>ALLEN PARK, MI 48101-2512 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 | ALPHARETTA CITY TAX COLLECTOR<br>2 PARK PLAZA<br>ALPHARETTA, GA 30009 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | ANCHORAGE MUNCIPAL TAX COLLECTOR<br>632 WEST 6TH AVENUE<br>ANCHORAGE, AK 99501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | ANCHORAGE MUNICIPAL TAX COLLECTOR<br>632 WEST 6TH AVENUE<br>ANCHORAGE, AK 99501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | ANDERSON COUNTY TREASURER<br>401 EAST RIVER ST<br>ANDERSON, SC 28624 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | ANNE ARUNDEL COUNTY TAX COLLECTOR<br>44 CALVERT STREET, ROOM 110<br>ANNAPOLIS, MD 21401 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 | ARAPAHOE COUNTY TAX COLLECTOR<br>MICHAEL R. WESTERBERG<br>5334 S PRINCE STREET<br>LITTLETON, CO 80120 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29085<br>PHOENIX, AZ 85038<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.21 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION<br>DFA BUILDING, 1509 W 7TH ST, RM 401<br>LITTLE ROCK , AR 72201<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 | ATTLEBORO MUNICIPAL TAX COLLECTOR<br>77 PARK STREET<br>ATTLEBORO, MA 02703 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 | AVON MUNICIPAL TAX COLLECTOR<br>65 EAST MAIN STREET<br>AVON, MA 02322 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 | BALTIMORE CITY TAX COLLECTOR<br>ABEL WOLMAN MUNICIPAL BUILDING<br>200 NORTH HOLLIDAY STREET<br>BALTIMORE, MD 21202 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 | BALTIMORE COUNTY TAX COLLECTOR<br>400 WASHINGTON AVENUE<br>ROOM 150<br>TOWSON, MD 21204 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 | BANGOR MUNICIPAL TAX COLLECTOR<br>73 HARLOW STREET<br>BANGOR, ME 04401 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 | BARTHOLOMEW COUNTY TREASURER<br>440 THIRD STREET<br>COLUMBIA, IN 47201 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 | BARTOW COUNTY TAX COLLECTOR<br>STEVE STEWART<br>FRANK MOORE ADMINISTRATION AND JUDICIAL BUILDING<br>135 W CHEROKEE AVE<br>CARTERSVILLE, GA 30120 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 | BEL AIR TOWN COUNTY TAX COLLECTOR<br>39 N. HICKORY AVE.<br>BEL AIR, MD 21014 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 | BELL COUNTY TAX APPRAISAL DISTRICT<br>P.O. BOX 390<br>BELTON, TX 76513 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 | BELLINGHAM MUNICIPAL TAX COLLECTOR<br>10 MECHANIC STREET<br>BELLINGHAM, MA 02019 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 | BENTON COUNTY TAX COLLECTOR<br>4500 SW RESEARCH WAY<br>CORVALLIS, OR 97333 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 | BENTON COUNTY TAX COLLECTOR | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | TAX PROCESSING CENTER<br>7122 W OKANOGAN PL #E110<br>KENNEWICK, WA 99336 | | | | | |
| 2.34 | BENTON COUNTY TAX COLLECTOR<br>2113 W WALNUT ST<br>ROGERS, AR 72756 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 | BENTON TOWNSHIP TREASURER (BERRIEN)<br>1725 TERRITORIAL RD<br>BENTON HARBOR, MI 49022 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 | BERKELEY COUNTY TAX COLLECTOR<br>400 WEST STEPHEN STREET<br>SUITE 104<br>MARTINSBURG, WV 25401 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 | BERKELEY COUNTY TREASURER<br>1003 N HWY 52<br>MONCKS CORNER, SC 29461 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 | BERNALILLO COUNTY TAX COLLECTOR<br>P.O. BOX 27800<br>ALBUQUERQUE, NM 87125-7800 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 | BERRIEN TOWNSHIP TREASUER<br>8916 M-140<br>BERRIEN CENTER, MI 49102 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 | BIBB COUNTY TAX COLLECTOR<br>188 THIRD STREET<br>MACON, GA 31201 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 | BOONE COUNTY TAX COLLECTOR<br>3000 CONRAD LANE<br>BURLINGTON, KY 41005 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 | BOONE COUNTY TAX COLLECTOR<br>BOONE COUNTY GOVERNMENT CENTER<br>801 E. WALNUT ST., RM 118<br>COLUMBIA, MO 65201-4890 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.43 | BOSTON MUNICIPAL TAX COLLECTOR<br>1 CITY HALL SQUARE<br>WINDOW M-30<br>BOSTON, MA 02201-2004 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 | BOULDER COUNTY TAX COLLECTOR<br>PO BOX 471<br>BOULDER, CO 80306 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR<br>710 JAMES BOWIE DR.<br>NEW BOSTON, TX 75570 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 | BOWLING GREEN CITY TAX COLLECTOR | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | CITY OF BOWLING GREEN<br>PO BOX 430<br>BOWLING GREEN, CO 42102-0430 | | | | | | | |
| 2.47 | BRAZORIA COUNTY MUD #6<br>(BRAZORIA)<br>6420 READING ROAD<br>ROSENBERG, TX 77471 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR<br>BRAZORIA COUNTY COURTHOUSE<br>111 E. LOCUST ST.<br>ANGLETON, TX 77515 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | BRAZOS COUNTY TAX ASSESSOR-COLLECTOR<br>4151 COUNTY PARK CT.<br>BRYAN, TX 77802 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | BREVARD COUNTY TAX COLLECTOR<br>ALICIA FOLEY<br>400 SOUTH ST., 6TH FLOOR<br>TITUSVILLE, FL 32780 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | BRIGHTON CITY TREASURER<br>(LIVINGSTON)<br>200 N 1ST STREET<br>BRIGHTON, MI 48116 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | BRISTOL CITY TAX COLLECTOR<br>CITY OF BRISTOL, TENNESSEE<br>ATTN: FINANCE DEPARTMENT<br>P.O.BOX 1348<br>BRISTOL, TN 37621-1348 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | BROOKFIELD CITY COLLECTOR<br>(WAUKESHA)<br>BROOKFIELD CITY HALL<br>2000 N. CALHOUN ROAD<br>BROOKFIELD, WI 53005 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 | BROWARD COUNTY TAX COLLECTOR<br>115 S ANDREWS AVE<br>FORT LAUDERDALE, FL 33301 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 | BROWN DEER VILL. COLL., WI<br>4800 W GREEN BROOK DRIVE<br>BROWN DEER, WI 53223 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 | BUCHANAN COUNTY TAX COLLECTOR<br>411 JULES STREET, ROOM 123<br>SAINT JOSEPH, MO 64501 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 | BUNCOMBE COUNTY TAX COLLECTOR<br>200 COLLEGE ST<br>STE 300<br>ASHEVILLE, NC 28801 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 | BURLINGTON CITY TAX COLLECTOR | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | TAX DIVISION<br>237 WEST MAPLE AVENUE.<br>BURLINGTON, NC 27215 | | | | | |
| 2.59 | BURLINGTON MUNICIPAL TAX COLLECTOR<br>29 CENTER STREET<br>BURLINGTON, MA 01803 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 | CABARRUS COUNTY TAX COLLECTOR<br>65 CHURCH STREET S<br>CONCORD, NC 28025 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 | CADDO PARISH TAX COLLECTOR<br>501 TEXAS STREET ROOM 101<br>SHREVEPORT, LA 71101 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 | CALCASIEU PARISH TAX COLLECTOR<br>CALCASIEU PARISH SHERIFF'S TAX DIVISION<br>P.O. BOX 1450<br>LAKE CHARLES, LA 70602 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 | CALIFORNIA STATE BOARD OF EQUALIZATION<br>450 N STREET, MIC:121<br>SACRAMENTO, CA 94279-0121<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 | CALIFORNIA STATE BOARD OF EQUALIZATION<br>450 N STREET, MIC:121<br>SACRAMENTO, CA 94279-0121<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 | CAMERON COUNTY TAX ASSESSOR-COLLECTOR<br>835 E LEVEE ST, 1ST FLOOR<br>BROWNSVILLE, TX 78520 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 | CAPE GIRARDEAU COUNTY TAX COLLECTOR<br>#1 BARTON SQUARE, SUITE #303<br>JACKSON, MO 63755 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 | CARROLL COUNTY TAX COLLECTOR<br>225 NORTH CENTER STREET<br>WESTMINSTER, MD 21157 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 | CARROLLTON-FARMERS BRANCH ISD<br>ATTN: LINDA D. REECE<br>C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>1919 S. SHILOH RD.<br>GARLAND, TX 75042 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.69 CASCADE TOWNSHIP TREASURER (KENT)<br>5920 TAHOE DR. SE<br>GRAND RAPIDS, MI 49546-7123 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 CASS COUNTY TAX COLLECTOR<br>2725 CANTRELL ROAD<br>HARRISONVILLE, MO 64701 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 CATAWBA COUNTY TAX COLLECTOR<br>25 GOVERNMENT DR<br>NEWTON, NC 28658 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 CHARLES COUNTY TAX COLLECTOR<br>200 BALTIMORE ST.<br>P.O. BOX 2607<br>LA PLATA, MD 20646 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 CHARLESTON COUNTY TREASURER<br>OT WALLACE COUNTY OFFICE BUILDING, 101 MEETING ST<br>STE 240<br>CHARLESTON, SC 29401 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 CHATTANOOGA CITY TAX COLLECTOR<br>OFFICE OF CITY TREASURER<br>101 E 11TH ST<br>CHATTANOOGA, TN 37402 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 CHELMSFORD MUNICIPAL TAX COLLECTOR<br>50 BILLERICA ROAD<br>CHELMSFORD, MA 01824 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 CHEROKEE COUNTY TAX ASSESSOR-COLLECTOR<br>2782 MARIETTA HWY<br>SUITE 200<br>CANTON, GA 30114 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 CHESAPEAKE CITY TAX COLLECTOR<br>P.O. BOX 16495<br>CHESAPEAKE, VA 23328 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 CHICOPEE MUNICIPAL TAX COLLECTOR<br>CITY HALL ANNEX<br>274 FRONT STREET<br>2ND FLOOR<br>CHICOPEE, MA 01013 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 CITY AND COUNTY OF DENVER<br>TREASURY DIVISION<br>DENVER, CO 80217 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 CITY OF BRIGHTON TREASURER<br>200 N 1ST STREET<br>BRIGHTON, MI 48116 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 CITY OF JACKSON TREASURER | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 161 W. MICHIGAN AVE.<br>1ST FLOOR<br>JACKSON, MI 49201 | | | | | |
| 2.82 CITY OF LAREDO<br>HEALTH DEPARTMENT<br>LAREDO, TX 78040 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 CITY OF MCALLEN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON, LLP<br>C/O DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 CITY OF MESQUITE<br>GRIMES & LINEBARGER, LLP<br>120 W MAIN SUITE 201<br>MESQUITE, TX 75149 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 CITY OF WESTLAND TREASURER<br>36300 WARREN RD<br>WESTLAND, MI 48185 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 CLARK COUNTY TAX COLLECTOR<br>500 S GRAND CENTRAL PKWY<br>LAS VEGAS, NV 89155 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 CLARK COUNTY TAX COLLECTOR<br>1300 FRANKLIN STREET 2ND FLOOR<br>VANCOUVER, WA 98660 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 CLARK COUNTY TREASURER<br>CLARK COUNTY GOVERNMENT<br>CENTER<br>300 CORPORATE DRIVE SUITE 105<br>JEFFERSONVILLE, IN 47130 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 CLARKSVILLE CITY TAX COLLECTOR<br>ONE PUBLIC SQUARE<br>CLARKSVILLE, TN 37040 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 CLAY COUNTY TAX ASSESSOR-<br>COLLECTOR<br>1 COURTHOUSE SQUARE<br>LIBERTY, MO 64068 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 CLAYTON COUNTY TAX COLLECTOR<br>CLAYTON COUNTY TAX<br>COMMISSIONER'S OFFICE<br>ANNEX 3, 2ND FLOOR<br>121 SOUTH MCDONOUGH ST.<br>JONESBORO, GA 30236 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 CLEAR CREEK ISD TAX OFFICE<br>EDUCATION SUPPORT CENTER<br>2425 E. MAIN ST.<br>LEAGUE CITY, TX 77573 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 CLEVELAND COUNTY TAX COLLECTOR | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | 201 S. JONES<br>SUITE 100<br>NORMAN, OK 73069 | | | | | | | |
| 2.94 | COBB COUNTY TAX COLLECTOR<br>P.O. BOX 100127<br>MARIETTA, GA 30061-7027 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 | COLLIER COUNTY TAX COLLECTOR<br>3291 EAST TAMIAMI TRAIL<br>NAPLES, FL 34112 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 | COLLIN COUNTY TAX ASSESSOR-COLLECTOR<br>ABERNATHY, ROEDER, BOYD & HULLETT, P.C.<br>1700 REDBUD BLVD.<br>SUITE 300<br>MCKINNEY, TX 75069 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 | COLONIAL HEIGHTS CITY TAX COLLECTOR<br>201 JAMES AVENUE<br>COLONIAL HEIGHTS, VA 23834 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST.<br>DENVER, CO 80203<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 | CONNECTICUT DEPARTMNET OF REVENUE SERVICES<br>450 COLUMBUS BLVD., STE 1<br>HARTFORD, CT 06103<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100 | CONTRA COSTA COUNTY TAX COLLECTOR<br>P.O. BOX 631<br>MARTINEZ, CA 94553 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101 | CONYERS CITY TAX COLLECTOR<br>P.O. BOX 1259<br>CONYERS, GA 30012 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102 | COOKEVILLE CITY TAX COLLECTOR<br>300 E SPRING STREET<br>COOKEVILLE, TN 38501 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103 | COWETA COUNTY TAX COLLECTOR<br>87 NEWNAN STATION DRIVE<br>STE 100<br>NEWNAN, GA 30265 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104 | CRANSTON CITY TAX COLLECTOR<br>CRANSTON CITY HALL<br>869 PARK AVENUE<br>CRANSTON, RI 02910 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.105 | CUMBERLAND COUNTY TAX COLLECTOR<br>117 DICK ST, RM 530<br>FAYETTEVILLE, NC 28301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 | CYPRESS-FAIRBANKS ISD TAX OFFICE<br>10494 JONES RD., SUITE 106<br>HOUSTON, TX 77065 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 | DALLAS CO, -GARLAND CITY<br>500 ELM STREET<br>SUITE 3300<br>DALLAS, TX 75202 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 | DALLAS COUNTY TAX ASSESSOR-COLLECTOR<br>500 ELM STREET<br>SUITE 3300<br>DALLAS, TX 75202 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.109 | DARTMOUTH MUNICIPAL TAX COLLECTOR<br>400 SLOCUM ROAD<br>ROOM 215<br>DARTMOUTH, MA 02747 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 | DAVIDSON COUNTY-METROPOLITAN TRUSTEE<br>700 PRESIDENT RONALD REAGAN WAY<br>SUITE 220, METROPOLITAN TRUSTEE<br>NASHVILLE, TN 37210 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.111 | DAVIESS COUNTY TAX COLLECTOR<br>212 SAINT ANN STREET<br>OWENSBORO, KY 42303 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.112 | DEKALB COUNTY TAX COLLECTOR<br>PROPERTY TAX DIVISION<br>P.O. BOX 100004<br>DECATUR, GA 30031-7004 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.113 | DELAWARE COUNTY TREASURER<br>PAYMENT PROCESSING<br>FORT WAYNE, IN 46801 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.114 | DELAWARE DIVISION OF REVENUE<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.115 | DENTON COUNTY TAX ASSESSOR-COLLECTOR<br>1505 E MCKINNEY STREET<br>DENTON, TX 76209 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.116 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 1101 4TH ST. SW # 270<br>WASHINGTON, DC 20024<br>USA | | | | | |
| 2.117 | DOUGHERTY COUNTY TAX COLLECTOR<br>P.O. BOX 1827<br>ALBANY, GA 31702 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.118 | DOUGLAS COUNTY TAX COLLECTOR<br>1819 FARNAM ST H-02<br>OMAHA, NE 68183 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.119 | DOUGLAS COUNTY TAX COMMISSIONER<br>6200 FAIRBURN RD<br>DOUGLASVILLE, GA 30134 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 | DOWDELL PUBLIC UTILITY DISTRICT (HARRIS)<br>C/O SMITH, MURDAUGH, LITTLE & BONHAM, L.L.P.<br>2727 ALLEN PARKWAY, SUITE 1100<br>HOUSTON, TX 77019 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 | DOWDELL PUD DEFINED AREA<br>C/O SMITH, MURDAUGH, LITTLE & BONHAM, L.L.P.<br>2727 ALLEN PARKWAY, SUITE 1100<br>HOUSTON, TX 77019 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 | DURHAM COUNTY TAX COLLECTOR<br>200 E MAIN STREET<br>DURHAM, NC 27701 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 | E BATON ROUGE PARISH TAX COLLECTOR<br>222 ST. LOUIS ST., ROOM 126<br>BATON ROUGE, LA 70802 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 | EAST HARTFORD TOWN TAX COLLECTOR<br>COLLECTOR OF REVENUE<br>740 MAIN ST<br>EAST HARTFORD, CT 06108 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 | EAST POINT CITY TAX COLLECTOR<br>2757 EAST POINT STREET<br>EAST POINT, GA 30344 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 | ECTOR COUNTY TAX ASSESSOR-COLLECTOR<br>1010 E 8TH ST, ROOM 100<br>ODESSA, TX 79761-4634 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 | EL PASO COUNTY TAX COLLECTOR<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 | EL PASO TAX ASSESSOR-COLLECTOR | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| PO BOX 2992<br>EL PASO, TX 79999 | | | | | |
| 2.129 ENFIELD TOWN TAX COLLECTOR<br>820 ENFIELD STREET<br>ENFIELD, CT 06082 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.130 ESCAMBIA COUNTY TAX COLLECTOR<br>SARAH S. WALTON<br>25 WEST CEDAR STREET<br>SUITE 550<br>PENSACOLA, FL 32502 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.131 EVERETT MUNICIPAL TAX COLLECTOR<br>TREASURER/COLLECTOR DIVISION<br>484 BROADWAY<br>ROOM 13<br>EVERETT, MA 02149 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 FAIRFAX CITY TAX COLLECTOR<br>CITY HALL<br>ROOM 234<br>10455 ARMSTRONG ST.<br>FAIRFAX, VA 22030 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 FAIRFAX COUNTY TAX COLLECTOR<br>12000 GOVERNMENT CENTER PKWY<br>FAIRFAX, VA 22035 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 FAIRFIELD TOWN TAX COLLECTOR<br>OLD TOWN HALL<br>611 OLD POST ROAD<br>FAIRFIELD, CT 06824 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 FALLBROOK UTILITY DISTRICT (HARRIS)<br>PO BOX 1368<br>FRIENDSWOOD, TX 77549 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 FARMINGTON HILLS CITY TREASURER (OAKLAND)<br>31555 W. ELEVEN MILE ROAD<br>FARMINGTON HILLS, MI 48336 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 FARMINGTON HILLS TREASURER<br>31555 W. ELEVEN MILE ROAD<br>FARMINGTON HILLS, MI 48336 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 FAYETTE COUNTY TAX COLLECTOR<br>140 W. STONEWALL AVENUE<br>SUITE 110<br>FAYETTEVILLE, GA 30214 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 FAYETTE COUNTY TAX COLLECTOR<br>150 N. LIMESTONE, SUITE 265<br>LEXINGTON, KY 40507 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 FLINT TOWNSHIP TREASURER (GENESEE) | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 1490 S. DYE ROAD<br>FLINT, MI 48532 | | | | | |
| 2.141 | FLORENCE CITY TAX COLLECTOR<br>FLORENCE GOVERNMENT CENTER<br>8100 EWING BOULEVARD<br>FLORENCE, KY 41042 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142 | FLORENCE COUNTY TREASURER<br>TREASURER'S OFFICE<br>180 N IRBY STREET MSC-Z<br>FLORENCE, SC 29501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 | FLORIDA DEPARTMENT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 | FLOYD COUNTY TAX COLLECTOR<br>4 GOVERNMENT PLAZA<br>SUITE 109<br>FLOYD COUNTY HISTORIC<br>COURTHOUSE<br>ROME, GA 30161 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 | FORSYTH COUNTY TAX COLLECTOR<br>1092 TRIBBLE GAP RD.<br>CUMMING, GA 30040 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 | FORSYTH COUNTY TAX COLLECTOR<br>201 NORTH CHESTNUT ST<br>WINSTON-SALEM, NC 27101 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 | FORT BEND CO. - MUD # 50<br>3200 SOUTHWEST FWY<br>STE 2600<br>HOUSTON, TX 77027 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 | FORT BEND CO.TAX ASSESSOR-<br>COLLECTOR<br>301 JACKSON ST<br>RICHMOND, TX 77469 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 | FORT GRATIOT TOWNSHIP<br>TREASURER (SAINT CLAIR)<br>3720 KEEWAHDIN ROAD<br>FORT GRATIOT, MI 48059 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 | FREDERICK COUNTY TAX<br>COLLECTOR<br>PO BOX 220<br>WINCHESTER, VA 22604 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 | FREDERICKSBURG CITY TAX<br>COLLECTOR<br>715 PRINCESS ANNE STREET<br>ROOM 118<br>FREDERICKSBURG, VA 22401 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 | FULTON COUNTY TAX COLLECTOR | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 141 PRYOR ST. SW<br>ATLANTA, GA 30303 | | | | | |
| 2.153 GAINESVILLE CITY TAX COLLECTOR<br>CITY OF GAINESVILLE<br>P.O. BOX 2496<br>GAINESVILLE, GA 30503 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 GALVESTON COUNTY TAX ASSESSOR-COLLECTOR<br>COUNTY OF GALVESTON<br>722 MOODY AVENUE<br>GALVESTON, TX 77550 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 GARLAND ISD TAX OFFICE<br>P.O. BOX 461407<br>GARLAND, TX 75046 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 GASTON COUNTY TAX COLLECTOR<br>100 E GARRISON BLVD<br>GASTONIA, NC 28052 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 740321<br>ATLANTA, GA 30374-0321<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158 GLYNN COUNTY TAX COLLECTOR<br>1725 REYNOLDS ST., SUITE 100<br>BRUNSWICK, GA 31520 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 GOOSE CREEK CISD TAX OFFICE<br>607 W. BAKER ROAD<br>BAYTOWN, TX 77521 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 GRAND CHUTE TOWN COLL. (OUTAGAMIE), WI<br>1900 W. GRAND CHUTE BOULEVARD<br>GRAND CHUTE, WI 54913-9613 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 GRANDVILLE CITY TREASURER (KENT)<br>3195 WILSON AVE SW<br>GRANDVILLE, MI 49418 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 GRAPEVINE-COLLEYVILLE AREA TAX OFFICE<br>3072 MUSTANG DRIVE<br>GRAPEVINE, TX 76051 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 GREEN BAY CITY COLLECTOR (BROWN)<br>305 E WALNUT ST # 160<br>GREEN BAY, WI 54301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.164 GREENBELT CITY TAX COLLECTOR (PRINCE GEORGES)<br>25 CRESCENT RD<br>GREENBELT, MD 20770 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.165 | GREENFIELD CITY COLL. (MILWAUKEE), WI<br>7325 W FOREST HOME AVENUE<br>GREENFIELD, WI 53220 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.166 | GREENVILLE COUNTY TREASURER<br>301 UNIVERSITY RIDGE # 600<br>GREENVILLE, SC 29601 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.167 | GREGG COUNTY TAX ASSESSOR-COLLECTOR<br>101 E METHVIN<br>STE 215<br>LONGVIEW, TX 75601 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.168 | GUILFORD COUNTY TAX COLLECTOR<br>400 WEST MARKET STREET<br>GREENSBORO, NC 27401 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.169 | GWINNETT COUNTY TAX COLLECTOR<br>75 LANGLEY DR<br>LAWRENCEVILLE, GA 30046 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.170 | HAGERSTOWN CITY TAX COLLECTOR<br>32 N. POTOMAC STREET<br>SUITE 100<br>HAGERSTOWN, MD 21740 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.171 | HALL COUNTY TAX COLLECTOR<br>2875 BROWNS BRIDGE RD #1<br>GAINESVILLE, GA 30504 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.172 | HALL COUNTY TAX COLLECTOR<br>121 S PINE ST #1<br>GRAND ISLAND, NE 68801 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.173 | HAMDEN TOWN TAX COLLECTOR<br>2750 DIXWELL AVE UNIT 1<br>HAMDEN, CT 06518 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.174 | HAMILTON COUNTY TREASURER<br>33 N 9TH STREET STE 112<br>NOBLESVILLE, IN 46060 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.175 | HAMILTON COUNTY TRUSTEE<br>PO BOX 11047<br>CHATTANOOGA, TN 37401 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.176 | HARFORD COUNTY TAX COLLECTOR<br>2 S BOND ST<br>BEL AIR, MD 21014 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.177 | HARFORD COUNTY TAX COLLECTOR, MD<br>220 S MAIN STREET<br>BEL AIR, MD 21014 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.178 | HARRIS CO. -MUD 346<br>17495 VILLAGE GREEN DRIVE<br>JERSEY VILLAGE, TX 77040 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.179 | HARRIS COUNTY MUD #132 (HARRIS)<br>11111 KATY FREEWAY<br>SUITE 725<br>HOUSTON, TX 77079 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.180 | HARRIS COUNTY MUD #257 (HARRIS)<br>1300 POST OAK BOULEVARD<br>SUITE 1400<br>HOUSTON, TX 77056 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.181 | HARRIS COUNTY MUD #285 (HARRIS)<br>PHOENIX TOWER<br>3200 SOUTHWEST FWY # 2600<br>HOUSTON, TX 77027 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.182 | HARRIS COUNTY MUD #358 (HARRIS)<br>17495 VILLAGE GREEN DRIVE<br>JERSEY VILLAGE, TX 77040 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.183 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>1001 PRESTON ST.<br>HOUSTON, TX 77002 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.184 | HARRIS COUNTY WCID #155 (HARRIS)<br>1550 LAMAR STREET<br>SUITE 2000,<br>HOUSTON, TX 77010 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.185 | HARRISON COUNTY TAX ASSESSOR-COLLECTOR<br>FIRST JUDICIAL OFFICE<br>1801 23RD AVE<br>GULFPORT, MS 39501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.186 | HARRISON COUNTY TAX ASSESSOR-COLLECTOR<br>229 S.THIRD STREET<br>CLARKSBURG, WV 26301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.187 | HARRISONBURG CITY TAX COLLECTOR<br>409 S MAIN ST<br>HARRISONBURG, VA 22801 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.188 | HAWAII DEPARTMENT OF TAXATION<br>75 AUPUNI STREET #101<br>HILO, HI 96720-4245<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.189 | HENDRICKS COUNTY TREASURER<br>355 S WASHINGTON STREET #215<br>DANVILLE, IN 46122 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.190 | HENRY COUNTY TAX COLLECTOR<br>140 HENRY PARKWAY<br>MCDONOUGH, GA 30253 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.191 | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 2804 S. BUSINESS HWY 281<br>EDINBURG, TX 78539 | | | | | |
| 2.192 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>NANCY C. MILLAN TAX COLLECTOR<br>P.O. BOX 30012<br>TAMPA, FL 33630-3012 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.193 | HOLLAND CHARTER TOWNSHIP TREASURER<br>353 NORTH 120TH AVENUE<br>HOLLAND, MI 49424 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.194 | HOLLAND TOWNSHIP TREASURER (OTTAWA)<br>353 NORTH 120TH AVENUE<br>HOLLAND, MI 49424 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.195 | HOWARD COUNTY TAX COLLECTOR<br>FINANCE DEPARTMENT<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.196 | HOWARD COUNTY TREASURER<br>MARTHA J LAKE<br>KOKOMO, IN 46901 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.197 | HUMBLE ISD TAX OFFICE<br>20200 EASTWAY VILLAGE DR.<br>HUMBLE, TX 77338 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.198 | IDAHO TAX COMMISION<br>PO BOX 36<br>BOISE, ID 83722-0410<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.199 | ILLINOIS DEPARTMENT OF REVENUE<br>WILLARD ICE BUILDING, 101 WEST JEFFERSON ST<br>SPRINGFIELD, IL 62702<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.200 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN ST #106<br>EL CENTRO, CA 92243 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.201 | INDIANA DEPARTMENT OF REVENUE<br>100 N. SENATE AVE<br>INDIANAPOLIS, IN 46204<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.202 | INTERNAL REVENUE SERVICE<br>1111 CONSTITUTION AVE., NW<br>WASHINGTON, DC 20224<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.203 | IOWA DEPARTMENT OF REVENUE<br>HOOVER STATE OFFICE BUILDING, 4TH FL | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 1305 E. WALNUT<br>DES MOINES, IA 50319<br>USA | | | | | |
| 2.204 | IREDELL COUNTY TAX COLLECTOR<br>135 EAST WATER ST<br>STATESVILLE, NC 28687 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.205 | IRVING ISD TAX OFFICE<br>2621 W AIRPORT FWY<br>IRVING, TX 75015-2021 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.206 | JACKSON CITY TAX COLLECTOR<br>101 EAST MAIN ST.<br>SUITE 101<br>JACKSON, TN 38301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.207 | JACKSON CITY TREASURER<br>(JACKSON)<br>161 W. MICHIGAN AVE.<br>1ST FLOOR<br>JACKSON, MI 49201 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.208 | JACKSON COUNTY TAX ASSESSOR-<br>COLLECTOR<br>10 SOUTH OAKDALE AVE<br>ROOM 300<br>MEDFORD, OR 97501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.209 | JACKSON COUNTY TAX ASSESSOR-<br>COLLECTOR<br>JACKSON COUNTY COURTHOUSE<br>415 E. 12TH STREET<br>SUITE 100<br>KANSAS CITY, MO 64106 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.210 | JASPER COUNTY TAX COLLECTOR<br>P.O. BOX 421<br>CARTHAGE, MO 64836-0421 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.211 | JEFFERSON CO. TAX ASSESSOR-<br>COLLECTOR<br>JEFFERSON COUNTY COURTHOUSE<br>1149 PEARL STREET<br>BEAUMONT, TX 77701 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.212 | JEFFERSON COUNTY TAX<br>COLLECTOR<br>ATTN: MIKE O'CONNELL<br>FIRST TRUST CENTRE<br>200 S. FIFTH STREET, SUITE 200N<br>LOUISVILLE, KY 40202 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.213 | JEFFERSON COUNTY TAX<br>COLLECTOR<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.214 | JEFFERSON PARISH TAX COLLECTOR<br>P.O. BOX 130 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | GRETNA, LA 70054-0130 | | | | | |
| 2.215 | JOHNSON COUNTY TAX ASSESSOR-COLLECTOR<br>JOHNSON COUNTY TAX OFFICE<br>2 NORTH MILL ST<br>CLEBURNE, TX 76033 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.216 | KANSAS DEPARTMENT OF REVENUE<br>SCOTT STATE OFFICE BUILDING<br>120 SE 10TH AVE.<br>TOPEKA , KS 66612-1588<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.217 | KENOSHA CITY COLLECTOR (KENOSHA)<br>ATTN: MICHELLE L. NELSON<br>625 - 52ND STREET ROOM 105<br>KENOSHA, WI 53140 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.218 | KENTUCKY DEPARTMENT OF REVENUE<br>501 HIGH STREET<br>FRANKFORT, KY 40601<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.219 | KING COUNTY TAX COLLECTOR<br>201 S. JACKSON ST.<br>SEATTLE, WA 98104 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.220 | KINGS COUNTY TAX COLLECTOR<br>1400 W LACEY BLVD<br>HANFORD, CA 93230 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.221 | KITSAP COUNTY TAX COLLECTOR<br>PO BOX 169<br>PORT ORCHARD, WA 98366-0169 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.222 | KNOX COUNTY TAX ASSESSOR-COLLECTOR<br>400 MAIN STREET<br>SUITE 204<br>KNOXVILLE, TN 37902 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.223 | KNOXVILLE, CITY OF<br>CITY COUNTY BUILDING<br>P.O. BOX 1631<br>KNOXVILLE, TN 37901 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.224 | KOCHVILLE TOWNSHIP TREASURER (SAGINAW)<br>5851 MACKINAW ROAD<br>SAGINAW, MI 48604 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.225 | LAFAYETTE CITY TAX COLLECTOR<br>1875 W. PINHOOK RD SUITE-B<br>LAFAYETTE, LA 70508 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.226 | LAFAYETTE PARISH TAX COLLECTOR<br>1875 W PINHOOK RD | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | STE B<br>LAFAYETTE, LA 70508 | | | | | |
| 2.227 | LAKE COUNTY TREASURER<br>2293 N MAIN STREET<br>CROWN POINT, IN 46307 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.228 | LANCASTER COUNTY TAX COLLECTOR<br>555 S 10TH ST.<br>RM #102<br>LINCOLN, NE 68508 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.229 | LANSING CITY TREASURER (INGHAM)<br>124 W MICHIGAN AVENUE<br>LANSING, MI 48933 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.230 | LARIMER COUNTY TAX COLLECTOR<br>P.O. BOX 2336<br>FORT COLLINS, CO 80522 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.231 | LAUREL CITY TAX COLLECTOR (PRINCE GEORGES)<br>8103 SANDY SPRING ROAD<br>LAUREL, MD 20707 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.232 | LEE COUNTY TAX COLLECTOR<br>2480 THOMPSON ST<br>FORT MYERS, FL 33901 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.233 | LEOMINSTER MUNICIPAL TAX COLLECTOR<br>25 WEST STREET<br>CITY HALL, ROOM 1<br>LEOMINSTER, MA 01453 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.234 | LEON COUNTY TAX COLLECTOR<br>1276 METROPOLITAN BLVD<br>STE 401-A<br>TALLAHASSEE, FL 32312 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.235 | LEXINGTON COUNTY TREASURER<br>212 SOUTH LAKE DRIVE<br>SUITE 101<br>LEXINGTON, SC 29072 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.236 | LIVONIA CITY TREASURER (WAYNE)<br>33000 CIVIC CENTER DRIVE<br>CITY HALL, 1ST FLOOR<br>LIVONIA, MI 48154 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.237 | LOS ANGELES COUNTY TAX COLLECTOR<br>LICENSE SECTION<br>LOS ANGELES, CA 90054-0978 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.238 | LOUDOUN COUNTY TAX COLLECTOR<br>ATTN: HENRY C. EICKELBERG<br>P.O. BOX 347<br>LEESBURG, VA 20178 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.239 | LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD ST<br>BATON ROUGE, LA 70802<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.240 | LUBBOCK COUNTY CHIEF APPRAISER<br>ATTN: TIM RADLOFF<br>2109 AVE Q<br>LUBBOCK, TX 79411 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.241 | LYNCHBURG CITY TAX COLLECTOR<br>ATTN: ROBERT BAILEY<br>900 CHURCH STREET<br>THIRD FLOOR<br>LYNCHBURG, VA 24504 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.242 | MACON -BIBB COUNTY TAX COLLECTOR<br>ATTN: WADE MCCORD<br>188 THIRD STREET<br>MACON, GA 31201 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.243 | MADISON CITY COLLECTOR (DANE)<br>ATTN: ADAM GALLAGHER<br>PO BOX 1299<br>MADISON, WI 53701 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.244 | MADISON COUNTY TRUSTEE<br>ATTN: BILLY BURKHEAD<br>100 E. MAIN ST<br>SUITE 107<br>JACKSON, TN 38301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.245 | MADISON HEIGHTS CITY TREASURER (OAKLAND)<br>ATTN: LINDA KUNATH<br>300 WEST THIRTEEN MILE ROAD<br>MADISON HEIGHTS, MI 48071 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.246 | MADISON HEIGHTS TREASURER<br>ATTN: LINDA KUNATH<br>300 WEST THIRTEEN MILE ROAD<br>MADISON HEIGHTS, MI 48071 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.247 | MAINE REVENUE SERVICES<br>PO BOX 9107<br>AUGUSTA, ME 04332-9107<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.248 | MANATEE COUNTY TAX COLLECTOR<br>1001 3RD AVE W, SUITE 240<br>BRADENTON, FL 34205 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.249 | MANCHESTER TOWN TAX COLLECTOR<br>ATTN: KELLY FLEITAS<br>TOWN HALL<br>41 CENTER STREET | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | MANCHESTER, CT 06045 | | | | | |
| 2.250 | MARICOPA COUNTY TREASURER<br>PETER MUTHIG<br>225 W. MADISON STREET<br>PHOENIX, AZ 85003 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.251 | MARIN COUNTY TAX COLLECTOR<br>ATTN: MINA MARTINOVICH<br>3501 CIVIC CENTER DRIVE<br>SAN RAFAEL, CA 94903 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.252 | MARION COUNTY TREASURER<br>ATTN: BARBARA A. LAWRENCE<br>200 E WASHINGTON ST 1001<br>INDIANAPOLIS, IN 46204 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.253 | MARTIN COUNTY TAX ASSESSOR-COLLECTOR<br>ATTN: RUTH PIETRUSZEWSKI<br>3485 SE WILLOUGHBY BLVD<br>STUART, FL 34994 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.254 | MARYLAND REVENUE ADMIN. DIVISION<br>110 CARROLL STREET<br>ANNAPOLIS, MD 21411-0001<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.255 | MARYLAND STATE DEPT OF ASSESSMENT AND TAXATION<br>700 E. PRATT ST. SUITE 2700<br>BALTIMORE, MD 21202-6377 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.256 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>100 CAMBRIDGE STREET<br>BOSTON, MA 02114<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.257 | MCLENNAN COUNTY TAX ASSESSOR-COLLECTOR<br>ATTN: RANDY H. RIGGS<br>P.O. BOX 406<br>WACO, TX 76703 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.258 | MECKLENBURG COUNTY TAX COLLECTOR<br>VALERIE C WOODARD CENTER<br>3205 FREEDOM DR<br>SUITE 3000<br>CHARLOTTE, NC 28208 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.259 | MECKLENBURG COUNTY TAX COLLECTOR, NC<br>VALERIE C. WOODARD CENTER<br>3205 FREEDOM DR., STE 3000<br>CHARLOTTE, NC 28208 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.260 | MIAMI-DADE COUNTY TAX COLLECTOR<br>200 N.W. 2ND AVE<br>MIAMI, FL 33128 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.261 | MICHIGAN DEPARTMENT OF TREASURY<br>3060 W. GRAND BLVD.<br>DETROIT, MI 48202<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.262 | MIDLAND COUNTY TAX ASSESSOR-COLLECTOR<br>ATTN: MARY HELEN BOWERS<br>P.O. BOX 712<br>MIDLAND, TX 79702-0712 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.263 | MILLBURY MUNICIPAL TAX COLLECTOR<br>ATTN: DENISE MARLBOROUGH<br>127 ELM STREET<br>MILLBURY, MA 01527 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.264 | MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL, MN 55101<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.265 | MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.266 | MISSOURI DEPARTMENT OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BUILDING<br>301 WEST HIGH STREET<br>JEFFERSON CITY, MO 65101<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.267 | MONROE COUNTY TREASURER<br>ATTN CAHTERINE SMITH<br>100 W KIRKWOOD AVE<br>BLOOMINGTON, IN 47404 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.268 | MONTANA DEPARTMENT OF REVENUE<br>PO BOX 8108<br>HELENA, MT 59604-8018<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.269 | MONTEREY COUNTY TAX COLLECTOR<br>168 W ALISAL ST, 1ST FLOOR<br>SALINAS, CA 93901 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.270 MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR<br>400 N SAN JACINTO ST<br>CONROE, TX 77301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.271 MONTGOMERY COUNTY TAX COLLECTOR<br>27 CTHOUSE SQUARE<br>STE 200<br>ROCKVILLE, MD 20850 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.272 MONTGOMERY COUNTY TRUSTEE<br>COUNTY TRUSTEE<br>350 PAGEANT LANE<br>STE 101-B<br>CLARKSVILLE, TN 37040 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.273 MURFREESBORO CITY TAX COLLECTOR<br>111 W VINE ST<br>MURFREESBORO, TN 37130 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.274 MUSCOGEE COUNTY TAX COLLECTOR<br>3111 CITIZENS WAY, 1ST FLOOR<br>COLUMBUS, GA 31906 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.275 NATICK MUNICIPAL TAX COLLECTOR<br>13 E CENTRAL ST<br>NATICK, MA 01760 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.276 NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING<br>301 CENTENNIAL MALL S.<br>LINCOLN, NE 68508<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.277 NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMIN.<br>GOVERNOR HUGH GALLEN STATE OFFICE PARK<br>109 PLEASANT STREET<br>CONCORD, NH 03301<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.278 NEW HANOVER COUNTY TAX COLLECTOR<br>230 GOVERNMENT CENTER DR<br>STE 190<br>WILMINGTON, NC 28403 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.279 NEW JERSEY DIVISION OF TAXATION<br>PO BOX 666<br>TRENTON, NJ 08646-0666<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.280 NEW MEXICO TAX AND REVENUE DEPT | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 1100 SOUTH ST. FRANCIS DRIVE<br>SANTE FE, NM 87504<br>USA | | | | | |
| 2.281 NEW YORK DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY , NY 12205-0300<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.282 NEWINGTON TOWN TAX COLLECTOR<br>200 GARFIELD ST<br>NEWINGTON, CT 06111 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.283 NEWPORT NEWS CITY TAX COLLECTOR<br>2400 WASHINGTON AVE<br>NEWPORT NEWS, VA 23607 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.284 NORFOLK CITY TAX COLLECTOR<br>810 UNION ST, 1ST FLOOR<br>NORFOLK, VA 23510 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.285 NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 871<br>RALEIGH, NC 27602<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.286 NORTH DAKOTA OFFICE OF STATE TAX COMMISSONER<br>600 E. BOULEVARD AVE.<br>BISMARCK, ND 58505-0599<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.287 NORTON SHORES CITY TREASURER (MUSKEGON)<br>4814 HENRY ST<br>NORTON SHORES, MI 49441 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.288 NORWALK CITY TAX COLLECTOR<br>125 AVE<br>NORWALK, CT 06851 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.289 NOVI CITY TREASURER (OAKLAND)<br>45175 TEN MILE RD<br>NOVI, MI 48375 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.290 NUECES COUNTY TAX ASSESSOR-COLLECTOR<br>901 LEOPARD ST<br>CORPUS CHRISTIS, TX 78401 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.291 OCONEE COUNTY TAX COLLECTOR<br>7635 MACON HWY<br>STE 300<br>WATKINSVILLE, GA 30677 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.292 OHIO DEPARTMENT OF TAXATION | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 4485 NORTHLAND RIDGE BLVD.<br>COLUMBUS, OH 43229<br>USA | | | | | |
| 2.293 | OKALOOSA COUNTY TAX COLLECTOR<br>1250 N EGLIN PKWY<br>SHALIMAR, FL 32579 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.294 | OKLAHOMA COUNTY TAX COLLECTOR<br>320 ROBERT S KERR<br>RM 307<br>OKLAHOMA CITY, OK 73102 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.295 | OKLAHOMA TAX COMMISSION<br>2501 NORTH LINCOLN BOULEVARD<br>OKLAHOMA CITY, OK 73194<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.296 | ONALASKA CITY COLLECTOR (LA CROSSE)<br>N5589 COMMERCE RD<br>ONALASKA, WI 54650 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.297 | ORANGE COUNTY TAX COLLECTOR<br>601 NORTH ROSS ST, 2ND FLOOR<br>SANTA ANA, CA 92702 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.298 | ORANGE COUNTY TAX COLLECTOR<br>9401 W. COLONIAL DR., SUITE 360<br>OCOEE, FL 34761 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.299 | ORANGE TOWN TAX COLLECTOR<br>617 ORANGE CENTER RD<br>ORANGE, CT 06477 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.300 | OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.301 | ORION TOWNSHIP TREASURER (OAKLAND)<br>2323 JOSLYN RD<br>LAKE ORION, MI 48360 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.302 | OSCEOLA COUNTY TAX COLLECTOR<br>2501 E IRLO BRONSON MEMORIAL HWY<br>KISSIMMEE, FL 34744 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.303 | OWENSBORO CITY TAX COLLECTOR<br>101 EAST 4TH ST<br>OWENSBORO, KY 42303 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.304 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN: LEGAL SERVICES<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.305 | PASADENA ISD TAX OFFICE<br>3920 MICKEY GILLEY BLVD<br>PASADENA, TX 77505 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.306 | PASCO COUNTY TAX COLLECTOR<br>14236 6TH ST, RM 100<br>DADE CITY, FL 33523 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.307 | PEABODY MUNICIPAL TAX COLLECTOR<br>24 LOWELL ST<br>PEABODY, MA 01960 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.308 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>1846 BROOKWOOD ST<br>HARRISBURG, PA 17104<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.309 | PIERCE COUNTY TAX COLLECTOR<br>930 TACOMA AVE S<br>TACOMA, WA 98402 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.310 | PIMA COUNTY TREASURER<br>BETH FORD, PIMA CNTY TRSR<br>TUCSON, AZ 85701-1199 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.311 | PINELLAS COUNTY TAX COLLECTOR<br>PO BOX 6340<br>CLEARWATER, FL 33758-6340 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.312 | PITT COUNTY TAX COLLECTOR<br>111 S WASHINGTON ST<br>GREENVILLE, NC 27858 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.313 | PITTSFIELD TOWNSHIP TREASURER (WASHTENAW)<br>6201 W MICHIGAN AVE<br>ANN ARBOR, MI 48108 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.314 | PLACER COUNTY TAX COLLECTOR<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.315 | PLATTE COUNTY TAX COLLECTOR<br>415 3RD ST<br>RM 212<br>PLATTE CITY, MO 64079 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.316 | PLYMOUTH TOWNSHIP TREASURER (WAYNE)<br>9955 N HAGGERTY RD<br>PLYMOUTH, MI 48170 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.317 | POLK COUNTY TAX COLLECTOR<br>JOE G. TEDDER, CFC<br>PO BOX 2016<br>BARTOW, FL 33831 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.318 | PORTAGE CITY TREASURER (KALAMAZOO) | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 7900 S WESTNEDGE AVE<br>PORTAGE, MI 49002 | | | | | |
| 2.319 | PORTER COUNTY TREASURER<br>155 INDIANA AVE<br>VALPARAISO, IN 46383 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.320 | POTTER COUNTY TAX ASSESSOR-COLLECTOR<br>900 SOUTH POLK<br>STE 106<br>AMARILLO, TX 79101 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.321 | PRINCE GEORGE'S COUNTY TAX COLLECTOR<br>7600 JEFFERSON AVE<br>LANDOVER, MD 20785 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.322 | PRINCE WILLIAM COUNTY TAX COLLECTOR<br>5 COUNTY COMPLEX CT<br>WOODBRIDGE, VA 22192 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.323 | PUTNAM COUNTY TRUSTEE<br>JEFFREY G. JONES, COUNTY ATTORNEY<br>1420 NEAL STREET, SUITE 201<br>COOKEVILLE, TN 38501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.324 | QUINCY MUNICIPAL TAX COLLECTOR<br>1305 HANCOCK ST, 1ST FLOOR<br>QUINCY, MA 02169 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.325 | RACINE CITY COLLECTOR (RACINE)<br>730 WASHINGTON AVE<br>RM 103<br>RACINE, WI 53403 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.326 | RAPIDES PARISH TAX COLLECTOR<br>701 MURRAY ST<br>STE 302<br>ALEXANDRIA, LA 71309 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.327 | RAYNHAM MUNICIPAL TAX COLLECTOR<br>558 SOUTH MAIN ST<br>RAYNHAM, MA 02767 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.328 | RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITAL HILL<br>PROVIDENCE, RI 02908<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.329 | RICHARDSON ISD TAX OFFICE<br>420 S GREENVILLE AVE<br>RICHARDSON, TX 75081 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.330 | RICHLAND COUNTY TREASURER<br>2020 HAMPTON ST | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | COLUMBIA, SC 29204 | | | | | |
| 2.331 | RICHMOND COUNTY TAX COLLECTOR<br>535 TELFAIR ST<br>STE 100<br>AUGUSTA, GA 30901 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.332 | RIVERSIDE COUNTY TAX COLLECTOR<br>JOHNISHA MCDOWELL<br>4080 LEMON ST, 4TH FLOOR<br>RIVERSIDE, CA 92501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.333 | ROANOKE CITY TAX COLLECTOR<br>215 CHURCH AVE<br>ROANOKE, VA 24011 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.334 | ROCHESTER HILLS CITY TREASURER (OAKLAND)<br>1000 ROCHESTER HILLS DR<br>ROCHESTER HILLS, MI 48309 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.335 | ROCKDALE COUNTY TAX COLLECTOR<br>1088 WEST AVE<br>CONYERS, GA 30012 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.336 | ROCKWALL CO. CENTRAL APPRAISAL DIST.<br>841 JUSTIN RD<br>ROCKWALL, TX 75087 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.337 | ROSEVILLE CITY TREASURER<br>29777 GRATIOT AVE<br>ROSEVILLE, MI 48066 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.338 | ROSEVILLE CITY TREASURER (MACOMB)<br>29777 GRATIOT AVE<br>ROSEVILLE, MI 48066 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.339 | RUTHERFORD COUNTY TRUSTEE<br>COUNTY CTHOUSE<br>STE 102<br>MURFREESBORO, TN 37130 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.340 | SACRAMENTO COUNTY TAX COLLECTOR<br>UNSECURED TAX UNIT<br>SACRAMENTO, CA 95812-0508 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.341 | SAINT CHARLES COUNTY TAX COLLECTOR<br>201 N SECOND ST<br>ST. CHARLES, MO 63301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.342 | SAINT JOSEPH COUNTY TREASURER<br>COUNTY-CITY BUILDING<br>227 WEST JEFFERSON BLVD<br>STE 722<br>SOUTH BEND, IN 46601 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.343 | SAINT LOUIS COUNTY TAX COLLECTOR<br>41 SOUTH CENTRAL AVE<br>CLAYTON, MO 63105 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.344 | SAINT TAMMANY PARISH TAX COLLECTOR<br>21454 KOOP DRIVE<br>BUILDING B<br>MANDEVILLE, LA 70471 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.345 | SALISBURY CITY TAX COLLECTOR<br>125 N DIVISION ST<br>RM 103<br>SALISBURY, MD 21801 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.346 | SAN BERNARDINO COUNTY TAX COLLECTOR<br>268 WEST HOSPITALITY LN<br>SAN BERNARDINO, CA 92415 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.347 | SAN DIEGO COUNTY TAX COLLECTOR<br>1600 PACIFIC HWY, RM 162<br>SAN DIEGO, CA 92101 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.348 | SAN JOAQUIN COUNTY TAX COLLECTOR<br>WYMAN JEUNG, ASSISTANT TREASURER-TAX COLLECTOR<br>44 N SAN JOAQUIN ST.<br>STOCKTON, CA 95202 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.349 | SAN LUIS OBISPO COUNTY TAX COLLECTOR<br>1055 MONTEREY ST<br>SAN LUIS OBISPO, CA 93408 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.350 | SAN MATEO COUNTY TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA 94063 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.351 | SANTA BARBARA COUNTY TAX COLLECTOR<br>105 E ANAPAMU ST<br>RM 109<br>SANTA BARBARA, CA 93101 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.352 | SANTA CLARA COUNTY TAX COLLECTOR<br>COUNTY GOVERNMENT CENTER, EAST WING<br>SAN JOSE, CA 95110-1767 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.353 | SANTA FE COUNTY TAX COLLECTOR<br>240 GRANT AVE<br>SANTA FE, NM 87501 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.354 | SARASOTA COUNTY TAX COLLECTOR | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 101 S WASHINGTON BLVD<br>SARASOTA, FL 34236 | | | | | |
| 2.355 | SAUGUS MUNICIPAL TAX COLLECTOR<br>298 CENTRAL ST<br>SAUGUS, MA 01906 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.356 | SEEKONK MUNICIPAL TAX COLLECTOR<br>100 PECK ST<br>SEEKONK, MA 02771 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.357 | SEMINOLE COUNTY TAX COLLECTOR<br>PO BOX 630<br>SANFORD, FL 32772 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.358 | SEVIER COUNTY TRUSTEE<br>125 COURT AVE, SUITE 212 W<br>SEVIERVILLE, TN 37862 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.359 | SEVIERVILLE CITY TAX COLLECTOR<br>120 GARY WADE BLVD<br>SEVIERVILLE, TN 37862 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.360 | SHASTA COUNTY TAX COLLECTOR<br>PO BOX 99-1830<br>REDDING, CA 96099-1830 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.361 | SHREVEPORT CITY TAX COLLECTOR<br>505 TRAVIS ST<br>SHREVEPORT, LA 71101 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.362 | SHREWSBURY MUNICIPAL TAX COLLECTOR<br>100 MAPLE AVE<br>SHREWSBURY, MA 01545 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.363 | SIMSBURY TOWN TAX COLLECTOR<br>933 HOPMEADOW ST<br>SIMSBURY, CT 06070 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.364 | SKAGIT COUNTY TAX COLLECTOR<br>700 S 2ND ST<br>RM 205<br>MOUNT VERNON, WA 98273 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.365 | SMITH COUNTY TAX ASSESSOR-COLLECTOR<br>1517 WEST FRONT ST<br>TYLER, TX 75702 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.366 | SNELLVILLE CITY TAX COLLECTOR<br>2342 OAK RD<br>SNELLVILLE, GA 30078 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.367 | SNOHOMISH COUNTY TAX COLLECTOR<br>3000 ROCKEFELLER<br>MS 501<br>EVERETT, WA 98201 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.368 SOLANO COUNTY TAX COLLECTOR<br>675 TEXAS ST<br>STE 1900<br>FAIRFIELD, CA 94533 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.369 SONOMA COUNTY TAX COLLECTOR<br>TOM FORD TAX COLLECTOR<br>SANTA ROSA, CA 94533-6385 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.370 SOUTH CAROLINA DEPARTMENT OF REVENUE<br>300A OUTLET POINTE BOULEVARD<br>COLUMBIA, SC 29210<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.371 SOUTH PORTLAND MUNICIPAL TAX COLLECTOR<br>25 COTTAGE RD<br>SOUTH PORTLAND, ME 04106 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.372 SOUTHFIELD CITY TREASURER (OAKLAND)<br>26000 EVERGREEN RD<br>PO BOX 2055<br>SOUTHFIELD, MI 48037 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.373 SPARTANBURG COUNTY TREASURER<br>OREN L BRADY III<br>COLUMBIA, SC 29304 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.374 SPOKANE COUNTY TAX COLLECTOR<br>1116 W BROADWAY AVE<br>SPOKANE, WA 99260 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.375 ST JOHNS COUNTY TAX COLLECTOR<br>4030 LEWIS SPEEDWAY<br>ST. AUGUSTINE, FL 32084 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.376 ST LUCIE COUNTY TAX COLLECTOR<br>POST OFFICE BOX 308<br>FORT PIERCE, FL 34954-0308 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.377 STAFFORD COUNTY TAX COLLECTOR<br>1300 CTHOUSE RD<br>RM 227<br>STAFFORD, VA 22554 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.378 STAMFORD CITY TAX COLLECTOR<br>888 WASHINGTON BLVD<br>STAMFORD, CT 06901 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.379 STANISLAUS COUNTY TAX COLLECTOR<br>PO BOX 859<br>MODESTO, CA 95353 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.380 STERLING HEIGHTS CITY TREASURER (MACOMB)<br>40555 UTICA RD<br>STERLING HEIGHTS, MI 48313 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.381 | SULLIVAN COUNTY TRUSTEE<br>PO BOX 550<br>BLOUNTVILLE, TN 37617-0550 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.382 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR<br>100 E WEATHERFORD ST<br>FORTH WORTH, TX 76196 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.383 | TAYLOR CITY TREASURER (WAYNE)<br>23555 GODDARD RD<br>TAYLOR, MI 48180 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.384 | TAYLOR COUNTY CHIEF APPRAISER<br>1534 S TREADAWAY<br>ABILENE, TX 79602 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.385 | TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.386 | TEXAS COMPTROLLER OF PUB. ACCOUNTS<br>PO BOX 13528<br>CAPITOL STATION<br>AUSTIN, TX 78711-3528<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.387 | TEXAS COMPTROLLER OF PUB. ACCOUNTS<br>PO BOX 13528<br>CAPITOL STATION<br>AUSTIN, TX 78711-3528<br>USA | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.388 | THURSTON COUNTY TAX COLLECTOR<br>3000 PACIFIC AVE SE<br>OLYMPIA, WA 98501 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.389 | TIPPECANOE COUNTY TREASURER<br>20 NORTH 3RD STREET<br>LAFAYETTE, IN 47901 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.390 | TOM GREEN COUNTY CHIEF APPRAISER<br>2302 PULLIAM ST<br>SAN ANGELO, TX 76905 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.391 | TOMBALL ISD TAX OFFICE<br>310 S CHERRY ST<br>TOMBALL, TX 77375 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.392 | TRAVIS COUNTY TAX ASSESSOR-COLLECTOR<br>8110 N FM 620 RD<br>AUSTIN, TX 78726 | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.393 | TULSA COUNTY TAX TREASURER | | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 218 W 6TH ST, 8TH FLOOR<br>TULSA, OK 74119 | | | | | |
| 2.394 | UNITED ISD TAX OFFICE<br>3501 E SAUNDERS<br>LAREDO, TX 78041 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.395 | UTAH TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0700<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.396 | VALLEY RANCH TOWN CENTER MGMT DIST<br>MIKE ARTERBURN, TAX A/C<br>11500 NW FREEWAY<br>STE 150<br>HOUSTON, TX 77092 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.397 | VANDERBURGH COUNTY TREASURER<br>1 NW MARTIN LUTHER KING JR BLVD<br>RM 210<br>EVANSVILLE, IN 47708 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.398 | VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.399 | VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.400 | VIRGINIA BEACH CITY TAX COLLECTOR<br>2401 CTHOUSE DRIVE<br>VIRGINIA BEACH, VA 23456 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.401 | VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.402 | VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.403 | VOLUSIA COUNTY TAX COLLECTOR<br>1200 DELTONA BLVD<br>STE 27-28<br>DELTONA, FL 32725 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.404 | WAKE COUNTY TAX COLLECTOR<br>301 S MCDOWELL ST, 3RD FLOOR<br>RALEIGH, NC 27601 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.405 | WALKER CITY TREASURER (KENT) | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 4243 REMEMBRANCE RD NW<br>WALKER, MI 49534 | | | | | |
| 2.406 WALPOLE MUNICIPAL TAX COLLECTOR<br>135 SCHOOL ST<br>WALPOLE, MA 02081 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.407 WARREN COUNTY TAX COLLECTOR<br>429 EAST 10TH AVE<br>STE 200<br>BOWLING GREEN, KY 42101 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.408 WARWICK CITY TAX COLLECTOR<br>MUNICIPAL ANNEX<br>65 CENTERVILLE RD<br>WARWICK, RI 02886 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.409 WASHINGTON COUNTY TAX COLLECTOR<br>155 N FIRST AVE<br>STE 130<br>MS 9<br>HILLSBORO, OR 97124 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.410 WASHINGTON COUNTY TAX COLLECTOR<br>35 WEST WASHINGTON ST<br>STE 102<br>HAGERSTOWN, MD 21740 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.411 WASHOE COUNTY TAX COLLECTOR<br>1001 E 9TH ST<br>RM D140<br>RENO, NV 89512 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.412 WATERBURY CITY TAX COLLECTOR<br>CITY HALL BUILDING<br>235 GRAND ST<br>WATERBURY, CT 06702 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.413 WATERFORD TOWN TAX COLLECTOR<br>15 ROPE FERRY RD<br>WATERFORD, CT 06385 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.414 WAYNE COUNTY TREASURER<br>401 E MAIN ST.<br>RICHMOND, IN 47374 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.415 WEBB COUNTY TAX ASSESSOR-COLLECTOR<br>1110 VICTORIA ST<br>STE 107<br>LAREDO, TX 78040 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.416 WEST ALLIS CITY COLLECTOR (MILWAUKEE)<br>7525 W GREENFIELD AVE<br>WEST ALLIS, WI 53214 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.417 | WEST HARRIS COUNTY MUD #6 (HARRIS)<br>11111 KATY FRWY<br>STE 725<br>HOUSTON, TX 77079 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.418 | WEST VIRGINIA DEPARTMENT OF REVENUE<br>1124 SMITH STREET<br>CHARLESTON, WV 25301<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.419 | WESTLAND CITY TREASURER (WAYNE)<br>36300 WARREN RD<br>WESTLAND, MI 48185 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.420 | WESTMINSTER CITY TAX COLLECTOR (CARROLL)<br>45 W MAIN ST<br>WESTMINSTER, MD 21157 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.421 | WICHITA COUNTY TAX ASSESSOR-COLLECTOR<br>600 SCOTT AVE SUITE 103<br>WICHITA, TX 76301 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.422 | WICOMICO COUNTY TAX COLLECTOR<br>OFFICE OF THE COUNTY EXECUTIVE<br>125 NORTH DIVISION ST<br>PO BOX 870<br>SALISBURY, MD 21803 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.423 | WILLIAMSON CO. TAX ASSESSOR-COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN, TX 78626 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.424 | WILLIAMSON COUNTY TAX COLLECTOR, TN<br>1320 WEST MAIN ST<br>STE 300 AND 313<br>FRANKLIN, TN 37064 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.425 | WILLIAMSON COUNTY TRUSTEE<br>1320 WEST MAIN ST<br>FRANKLIN, TN 37064 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.426 | WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8949<br>MADISON, WI 53713<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.427 | YAKIMA COUNTY TAX COLLECTOR<br>128 N 2ND ST<br>RM 115<br>YAKIMA, WA 98901 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.428 YOLO COUNTY TAX COLLECTOR<br>YOLO COUNTY FINANCIAL SERVICES<br>PO BOX 1995<br>WOODLAND, CA 95776 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| | | | Taxes Total: | UNDETERMINED | UNDETERMINED |

2. **Total: All Creditors with PRIORITY Unsecured Claims** **UNDETERMINED** **UNDETERMINED**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | **Intercompany Payables** | | | | | | | |
| 3.1 | AMSCAN CANADA, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLES | ☐ | $2,928,511.00 |
| 3.2 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLES | ☐ | $205,959,611.00 |
| 3.3 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLES | ☐ | $312,111,368.00 |
| 3.4 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLES | ☐ | $8,142,730.00 |
| | | | | | | | **Intercompany Payables Total:** | **$529,142,220.00** |
| | **Litigation** | | | | | | | |
| 3.5 | AGUILAR, KATIE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.6 | ALBERS, LAURA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.7 | ALVAREZ, AIDEN<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.8 | AMADOR, TOMASA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.9 | BAILEY, LAUREN<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.10 | BAPTISTE, JOANNA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.11 | BELLMON, VANESSA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.12 | BRINKMAN, ET AL<br>600 STEWART STREET, SUITE 1100<br>SEATTLE, WA 98101 | | ☑ | ☑ | ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.13 | BROOKS, ANGELA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.14 | BROWN-OTIS, BARBARA,J<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.15 | BROWN, DINITHIA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.16 | BROWN, FREDRINA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.17 | CABRERA, SARA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.18 | CAMPOS, VIRGINIA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.19 | CARRILLO, LIZ,C<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.20 | CASERIA, LINDA,J<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.21 | CLARKE, PATRICE,S<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.22 | COHAN<br>1338 S. FEDERAL ST. #L<br>CHICAGO, IL 60605 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.23 | CORRIAS, RAMON<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.24 | CORTEZ, ISABEL<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.25 | CRANE, MARGUERITE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.26 | DE-EL-CARMEN-VE, ENRIQUETA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.27 | DELEONE, REBECCA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.28 | DIAZ, ELIZABETH<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.29 | DIEFFENBACH, KAREN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.30 | DINDIA, VIRGINA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.31 | DINDIA, VIRGINA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.32 | DYKE<br>333 MARKET STREET, 8TH FLOOR<br>HARRISBURG, PA 17101 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.33 | EDWARDS, MARCI<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.34 | ESPINOZA<br>9465 WILSHIRE BLVD., STE 300<br>BEVERLY HILLS, CA 90212 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.35 | FELTON, ALECIA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.36 | FRANCO, IRENE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.37 | GAMBLE, LATOYA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.38 | GARCIA, JASON<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.39 | GERMAIN-EDUARDO, MASON<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.40 | GUILLEN, FANNY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.41 | HAUGHTON, RENA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.42 | HERRENO<br>5015 VANCOUVER STREET<br>DETROIT, MI 48204 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.43 | HOLTON, PHYLLIS<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.44 | HUGHES<br>626 WILSHIRE BOULEVARD, SUITE 550<br>LOS ANGELES, CA 90017 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.45 | JACKSON, OLGA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.46 | KELLY, TEKELIA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.47 | KLEINER, SYLVIA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.48 | LAMARR, SHARON<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.49 | LOPEZ, JULIO<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.50 | MARTIN<br>19715 PORTSMOUTH DRIVE<br>HAGERSTOWN, MD 21742 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.51 | MARTINEZ, BRYANNA,E<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.52 | MATTIA, ETHAN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.53 | MAYS, THERESA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.54 | MILLILO, ANGELA,F<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.55 | MOTOLA, ERIN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.56 | MURPHY<br>ONE OXFORD CENTRE<br>301 GRANT STREET, SUITE 270<br>PITTSBURGH, PA 15219 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.57 | NEELY, JOAN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.58 | NUNO, ANGELA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.59 | OGLESBY, DAQUAN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.60 | OKH, JAMIE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.61 | ON TARGET STAFFING LLC<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.62 | PANAGAKO, JANICE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.63 | PANAGAKO, JANICE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.64 | PARTY CITY CORPORATION<br>241 MAIN STREET<br>WOODBRIDGE, NJ 07095 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.65 | POLES, NECOLE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.66 | ROBERTS, TYESHA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.67 | ROBINISON-DUCKSON, PAMELA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.68 | SANCHEZ, ALINA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.69 | SCHANEWOLF, AVERY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.70 | SCHLESINGER, DAVIS<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.71 | SERRANO<br>8605 SANTA MONICA BLVD, PMB 97638<br>WEST HOLLYWOOD, CA 90069 | | ☑ ☑ ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.72 | SHERMAN, TIM<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.73 | SMITH, TONYA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.74 | TATE, TERRI<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.75 | TORAN, GARY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.76 | VANLIEROP, KELSI,N<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.77 | VANLIEROP, KELSI,N<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.78 | VAZQUEZ, ALBERT<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |
| 3.79 | WARREN<br>600 W BROADWAY, SUITE 700<br>SAN DIEGO, CA 92101 | | ☑ | ☑ | ☑ | PENDING LITIGATION | ☐ | UNDETERMINED |
| 3.80 | ZABALA, MARIA,E<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PERSONAL INJURY LITIGATION | ☐ | UNDETERMINED |

**Litigation Total: UNDETERMINED**

## Rent

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.81 | 108-110 E 116TH ST LLC - STORE # 715<br>800 MT VERNON HWY NE<br>STE 425<br>ATLANTA, GA 30328 | ACCOUNT NO: 4998 | ☐ | ☐ | ☐ | RENT | ☐ | $6,391.71 |
| 3.82 | 1350 BALD HILL RD LLC - STORE # 6056<br>259 TURNPIKE RD STE 100<br>CAPITAL GROUP PROPERTIES<br>SOUTHBOROUGH, MA 01772 | ACCOUNT NO: 5310 | ☐ | ☐ | ☐ | RENT | ☐ | $9,195.15 |
| 3.83 | 1500 HIGHWAY 20 WEST LLP - STORE # 829<br>3350 RIVERWOOD PKWY #1800<br>ATLANTA, GA 30339 | ACCOUNT NO: 8031 | ☐ | ☐ | ☐ | RENT | ☐ | $11,980.65 |
| 3.84 | 3415 WESTERN LLC - STORE # 171<br>1540 E DUNDEE RD STE 240<br>C/O HORIZON MANAGEMENT<br>PALATINE, IL 60074 | ACCOUNT NO: 3655 | ☐ | ☐ | ☐ | RENT | ☐ | $22,069.66 |
| 3.85 | 346 ROUTE 10 INVESTORS LLC - STORE # 3<br>C/O THE KLEIN GROUP LLC<br>25A HANOVER RD<br>FLORHAM PARK, NJ 07932 | ACCOUNT NO: 5292 | ☐ | ☐ | ☐ | RENT | ☐ | $22,931.45 |
| 3.86 | 346 ROUTE 10 INVESTORS LLC - STORE # 3<br>C/O THE KLEIN GROUP LLC<br>25A HANOVER RD<br>FLORHAM PARK, NJ 07932 | ACCOUNT NO: 5292 | ☐ | ☐ | ☐ | RENT | ☐ | $15,915.68 |
| 3.87 | 4 X PROJECT CO. - STORE # 1504<br>11147 WOODLEY AVENUE | ACCOUNT NO: 3640 | ☐ | ☐ | ☐ | RENT | ☐ | $8,970.87 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | GRANADA HILLS, CA 91344 | | | | | |
| 3.88 | 4408 MILESTRIP BJ LLC - STORE # 1230<br>144 E 44TH STREET SUITE 601<br>NEW YORK, NY 10017 | ACCOUNT NO: 6528 | ☐ ☐ ☐ | RENT | ☐ | $40,490.50 |
| 3.89 | 511 SR7 OWNER LLC - STORE # 331<br>ONE OAKBROOK TERR #400<br>OAKBROOK TERRACE, IL 60181 | ACCOUNT NO: 5631 | ☐ ☐ ☐ | RENT | ☐ | $27,935.16 |
| 3.90 | 601 BALTIMORE PIKE ASSOC LP - STORE # 1170<br>PO BOX 609<br>SOUTHEASTERN, PA 19399 | ACCOUNT NO: 1834 | ☐ ☐ ☐ | RENT | ☐ | $19,024.30 |
| 3.91 | 6401 YORK ROAD ASSOCIATES LLC - STORE # 1099<br>PO BOX 196<br>STEVENSON, MD 21153 | ACCOUNT NO: 1255 | ☐ ☐ ☐ | RENT | ☐ | $18,037.63 |
| 3.92 | 660 COLUMBUS RETAIL OWNER LLC - STORE # 741<br>C/O THE KLEIN GROUP LLC<br>25 A HANOVER RD<br>FLORHAM PARK, NJ 07932 | ACCOUNT NO: 7502 | ☐ ☐ ☐ | RENT | ☐ | $20,374.55 |
| 3.93 | 6639 AIRPORT HWY HOLLAND LLC - STORE # 4138<br>4339 FITZWILLIAM ST<br>DUBLIN, CA 94568 | ACCOUNT NO: 5435 | ☐ ☐ ☐ | RENT | ☐ | $12,367.90 |
| 3.94 | 724 R202 ASSOCIATES LLC - STORE # 747<br>C/O STEINER EQUITIES GROUP LLC<br>75 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068 | ACCOUNT NO: 9354 | ☐ ☐ ☐ | RENT | ☐ | $190.53 |
| 3.95 | 8454 STELLAR DRIVE LLC - STORE # 550<br>C/O LOGIC LV PROPERTY MANAGEMENT<br>3900 S. HUALAPAI WAY<br>LAS VEGAS, NV 89147 | ACCOUNT NO: 4578 | ☐ ☐ ☐ | RENT | ☐ | $10,419.13 |
| 3.96 | 8801 HAZEL DELL LLC - STORE # 897<br>40 SKOKIE BLVD STE 610<br>NORTHBROOK, IL 60062 | ACCOUNT NO: 4636 | ☐ ☐ ☐ | RENT | ☐ | $6,451.61 |
| 3.97 | 93 NYRPT LLC - STORE # 880<br>C/O BENDERSON DEVELOPMENT COMPANY LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | ACCOUNT NO: 5338 | ☐ ☐ ☐ | RENT | ☐ | $13,032.26 |
| 3.98 | 9395 CH, LLC - STORE # 1224<br>7978 COOPER CREEK BLVD | ACCOUNT NO: 5960 | ☐ ☐ ☐ | RENT | ☐ | $19,659.87 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | UNIVERSITY PARK, FL 34201 | | | | | |
| 3.99 | AAC CONSOLIDATED PROPERTIES LLC - STORE # 1030<br>BRIER CREEK COMMONS LLC<br>PO BOX 535529<br>ATLANTA, GA 30353 | ACCOUNT NO: 4487 | ☐ ☐ ☐ | RENT | ☐ | $15,544.92 |
| 3.100 | AAK DOBBIN LLC - STORE # 1097<br>C/O ABRAMS DVLPMT GROUP INC<br>8601 ROBERT FULTON DR, STE 100<br>COLUMBIA, MD 21046 | ACCOUNT NO: 1205 | ☐ ☐ ☐ | RENT | ☐ | $18,670.68 |
| 3.101 | AAM-GREEN BAY PLAZA LLC - STORE # 5259<br>ATTN: LIZ COLLINS, PROPERTY MANAGER<br>757 N BROADWAY STREET, SUITE 700<br>MILWAUKEE, WI 53202 | ACCOUNT NO: 0985 | ☐ ☐ ☐ | RENT | ☐ | $14,108.74 |
| 3.102 | AC/SAV LLC - STORE # 1237<br>400 MALL BLVD STE M - 1<br>SAVANNAH, GA 31406 | ACCOUNT NO: 7021 | ☐ ☐ ☐ | RENT | ☐ | $12,994.29 |
| 3.103 | ACADIA REALTY LIMITED PARTNERSHIP - STORE # 5242<br>0288-004848<br>PO BOX 415980<br>BOSTON, MA 02241 | ACCOUNT NO: 4829 | ☐ ☐ ☐ | RENT | ☐ | $310.00 |
| 3.104 | ACADIA STRATEGIC OPPORTUNITY FUND V LLC - STORE # 1062<br>LINCOLN MALL OWNER LLC<br>PROPERTY #0345<br>BOSTON, MA 02241-9592 | ACCOUNT NO: 0353 | ☐ ☐ ☐ | RENT | ☐ | $11,814.68 |
| 3.105 | ACS MANAGEMENT GROUP, LLC FBO ACS VALLEY BEND SHOPPING CENTER AL, LLC - STORE # 1039<br>350 PINE STREET. SUITE 800<br>BEAUMONT, TX 77701 | ACCOUNT NO: 6288 | ☐ ☐ ☐ | RENT | ☐ | $11,289.90 |
| 3.106 | ADELE SUTTON TRUSTS LP (155) - STORE # 5155<br>C/O GJ MANAGEMENT CORP<br>PO BOX 99816<br>LOUISVILLE, KY 40269 | ACCOUNT NO: 6765 | ☐ ☐ ☐ | RENT | ☐ | $9,674.19 |
| 3.107 | AE HOLDINGS I LLC - STORE # 619<br>400 TECHNECENTER DR STE320<br>MILFORD, OH 45150 | ACCOUNT NO: 5563 | ☐ ☐ ☐ | RENT | ☐ | $15,727.99 |
| 3.108 | AGREE LIMITED PARTNERSHIP - STORE # 5331<br>ATTN: ACCOUNTING DEPT | ACCOUNT NO: 1923 | ☐ ☐ ☐ | RENT | ☐ | $7,793.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 70 E LONG LAKE ROAD<br>BLOOMFIELD HILLS, MI 48304 | | | | | |
| 3.109 | ALBANESE CORMIER HOLDINGS, LLC - STORE # 5208<br>350PINE STREET<br>SUITE 800<br>BEAUMONT, TX 77701 | ACCOUNT NO: 7200 | ❑ ❑ ❑ | RENT | ❑ | $7,709.64 |
| 3.110 | ALL STATE FINANCIAL COMPANY WAINER WAINER & KATZ - STORE # 1043<br>321 VETERANS BLVD, SUITE 201<br>METAIRIE, LA 70005 | ACCOUNT NO: 9588 | ❑ ❑ ❑ | RENT | ❑ | $12,937.65 |
| 3.111 | ALPINE INCOME PROPERTY OP LP - STORE # 409<br>1140 N WILLIAMSON BLVD STE 140<br>DAYTONA BEACH, FL 32114 | ACCOUNT NO: 5126 | ❑ ❑ ❑ | RENT | ❑ | $41,446.77 |
| 3.112 | ALTO CONYERS PLAZA LP - STORE # 221<br>PO BOX 841818<br>BOSTON, MA 02284 | ACCOUNT NO: 5247 | ❑ ❑ ❑ | RENT | ❑ | $11,135.69 |
| 3.113 | ALTO QUEBEC SQUARE LP - STORE # 3203<br>C/O CBRE INC<br>1225 17TH STREET #3200<br>DENVER, CO 80202 | ACCOUNT NO: 4266 | ❑ ❑ ❑ | RENT | ❑ | $15,455.52 |
| 3.114 | AMERICAN FINANCE OPERATING PARTNERSHIP LP - STORE # 1027<br>ARG SCSPFOH001 LLC<br>38 WASHINGTON SQ<br>NEWPORT, RI 02840 | ACCOUNT NO: 1706 | ❑ ❑ ❑ | RENT | ❑ | $11,747.98 |
| 3.115 | AMERICAN FINANCE OPERATING PARTNERSHIP LP - STORE # 1052<br>ARG SCSPFOH001 LLC<br>38 WASHINGTON SQ<br>NEWPORT, RI 02840 | ACCOUNT NO: 1706 | ❑ ❑ ❑ | RENT | ❑ | $11,472.76 |
| 3.116 | AMERICAN FINANCE OPERATING PARTNERSHIP LP - STORE # 813<br>ARG SCSPFOH001 LLC<br>38 WASHINGTON SQ<br>NEWPORT, RI 02840 | ACCOUNT NO: 1706 | ❑ ❑ ❑ | RENT | ❑ | $9,591.40 |
| 3.117 | AMERICAN REALTY CAPITAL RETAIL OPERATING PTR LP - STORE # 1070<br>ARC SRTULOK001 LLC<br>PO BOX 843488<br>DALLAS, TX 75284 | ACCOUNT NO: 4990 | ❑ ❑ ❑ | RENT | ❑ | $12,256.56 |
| 3.118 | AMERICAN REALTY CAPITAL RETAIL OPERATING PTR LP - | ACCOUNT NO: 4990 | ❑ ❑ ❑ | RENT | ❑ | $16,283.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | STORE # 1162<br>ARC SRTULOK001 LLC<br>PO BOX 843488<br>DALLAS, TX 75284 | | | | | |
| 3.119 | AR-OTTER CREEK LLC - STORE # 932<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117 | ACCOUNT NO: 6736 | ❑ ❑ ❑ | RENT | ❑ | $12,096.77 |
| 3.120 | ARC BBLVSNV001 LLC - STORE # 538<br>AMERICAN OPERATING PARTNERSHIP<br>7621 LITTLE AVE STE 200<br>CHARLOTTE, NC 28226 | ACCOUNT NO: 8017 | ❑ ❑ ❑ | RENT | ❑ | $15,103.41 |
| 3.121 | ARC SMWMBFL001 LLC - STORE # 357<br>DACA - ARC SMWMBFL001 LLC<br>PO BOX 74544<br>CLEVELAND, OH 44194-4544 | ACCOUNT NO: 5050 | ❑ ❑ ❑ | RENT | ❑ | $17,501.70 |
| 3.122 | ARD MACARTHUR LLC - STORE # 728<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | ACCOUNT NO: 0039 | ❑ ❑ ❑ | RENT | ❑ | $384.99 |
| 3.123 | ARD WEST WHITELAND LLC - STORE # 1177<br>PO BOX 75943<br>BALTIMORE, MD 21275-5943 | ACCOUNT NO: 1855 | ❑ ❑ ❑ | RENT | ❑ | $20,858.41 |
| 3.124 | ASSET AQUISITIONS II LLC - STORE # 439<br>9841 AIRPORT BLVD<br>SUITE #700<br>LOS ANGELES, CA 90045 | ACCOUNT NO: 5952 | ❑ ❑ ❑ | RENT | ❑ | $15,334.87 |
| 3.125 | ATLANTIC CENTER FORT GREENE ASSOCIATES - STORE # 519<br>C/O FOREST CITY RATNER COMPANIES LLC<br>1 METRO TECH CENTER<br>BROOKLYN, NY 11201 | ACCOUNT NO: 0021 | ❑ ❑ ❑ | RENT | ❑ | $5,556.04 |
| 3.126 | ATMF VI LLC - STORE # 476<br>6735 TELEGRAPH ROAD<br>SUITE 110<br>BLOOMFIELD HILLS, MI 48301 | ACCOUNT NO: 2779 | ❑ ❑ ❑ | RENT | ❑ | $19,732.51 |
| 3.127 | AVIANA COMPANY II LTD - STORE # 5321<br>27500 DETROIT ROAD SUITE 300<br>WESTLAKE, OH 44145 | ACCOUNT NO: 6810 | ❑ ❑ ❑ | RENT | ❑ | $11,713.55 |
| 3.128 | AVON WEST ASSOCIATES III LP - STORE # 6022<br>400 FRANKLIN STREET | ACCOUNT NO: 1698 | ❑ ❑ ❑ | RENT | ❑ | $144.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 859059<br>BRAINTREE, MA 02185-9059 | | | | | |
| 3.129 | AVR CPC ASSOCIATES LLC - STORE # 310<br>PO BOX 8000-024<br>BUFFALO, NY 14267 | ACCOUNT NO: 6122 | ☐ ☐ ☐ | RENT | ☐ | $14,737.17 |
| 3.130 | AZ FINANCIAL TT CORPORATION - STORE # 949<br>1790 E RIVER RD STE 310<br>TUCSON, AZ 85718 | ACCOUNT NO: 7791 | ☐ ☐ ☐ | RENT | ☐ | $15,952.45 |
| 3.131 | AZALEA SHOPPING CENTER LLC - STORE # 373<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 | ACCOUNT NO: 6645 | ☐ ☐ ☐ | RENT | ☐ | $12,973.37 |
| 3.132 | B COMM REALTY LLC - STORE # 623<br>PO BOX 803<br>KATONAH, NY 10536 | ACCOUNT NO: 3483 | ☐ ☐ ☐ | RENT | ☐ | $14,397.85 |
| 3.133 | B33 BELMAR JV LL LLC - STORE # 3202<br>9330 W SAHARA AVE STE 270<br>LAS VEGAS, NV 89117 | ACCOUNT NO: 4839 | ☐ ☐ ☐ | RENT | ☐ | $9,404.30 |
| 3.134 | B33 CENTEREACH II LLC - STORE # 525<br>601 UNION ST STE 1115<br>SEATTLE, WA 98101 | ACCOUNT NO: 4501 | ☐ ☐ ☐ | RENT | ☐ | $22,893.77 |
| 3.135 | B33 RE PARTNERS INVESTMENT LL LLC - STORE # 1226<br>PO BOX 6304<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 4842 | ☐ ☐ ☐ | RENT | ☐ | $14,894.02 |
| 3.136 | B33 RE PARTNERS INVESTMENT LL LLC - STORE # 480<br>PO BOX 6304<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 4842 | ☐ ☐ ☐ | RENT | ☐ | $17,355.04 |
| 3.137 | B33 RE PARTNERS INVESTMENT LL LLC - STORE # 5199<br>PO BOX 6304<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 4842 | ☐ ☐ ☐ | RENT | ☐ | $14,986.99 |
| 3.138 | B33 RE PARTNERS INVESTMENTS III LLC - STORE # 1098<br>601 UNION STREET<br>SUITE 1115<br>SEATTLE, WA 98101 | ACCOUNT NO: 7091 | ☐ ☐ ☐ | RENT | ☐ | $10,614.02 |
| 3.139 | BALDWIN COMMONS LLC - STORE # 4134<br>C/O KIRCO MANAGEMENT SERVICES<br>101 W. BIG BEAVER ROAD SUITE 200 | ACCOUNT NO: 4249 | ☐ ☐ ☐ | RENT | ☐ | $1,327.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | TROY, MI 48084 | | | | | |
| 3.140 | BC PICO LLC - STORE # 955<br>2158 N GILBERT RD STE 113<br>C/O BC PICO LLC<br>MESA, AZ 85203 | ACCOUNT NO: 4385 | ☐ ☐ ☐ | RENT | ☐ | $12,687.62 |
| 3.141 | BCPB LC - STORE # 1190<br>3501 SW FAIRLAWN RD STE 200<br>TOPEKA, KS 66614 | ACCOUNT NO: 4554 | ☐ ☐ ☐ | RENT | ☐ | $5,163.05 |
| 3.142 | BELLINGHAM N MAIN ST LTD - STORE # 6018<br>C/O S R WEINER & ASSOC<br>PO BOX 6439<br>BOSTON, MA 02212-6439 | ACCOUNT NO: 0992 | ☐ ☐ ☐ | RENT | ☐ | $24,384.61 |
| 3.143 | BEN TIPP TESTAMENTARY - GATEWAY LLC - STORE # 1241<br>3625 DEL AMO BOULEVARD<br>SUITE 350<br>TORRANCE, CA 90503 | ACCOUNT NO: 7107 | ☐ ☐ ☐ | RENT | ☐ | $31,099.58 |
| 3.144 | BENBROOKE RIDGE PARTNERS LP - STORE # 1114<br>C/O PRETIUM PROPERTY MANAGEMENT<br>115 W 7TH STREET,SUITE 1323<br>FORT WORTH, TX 76102 | ACCOUNT NO: 2891 | ☐ ☐ ☐ | RENT | ☐ | $8,704.09 |
| 3.145 | BENDERSON DEVELOPMENT CO LLC - STORE # 1221<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201 | ACCOUNT NO: 5942 | ☐ ☐ ☐ | RENT | ☐ | $49,333.82 |
| 3.146 | BENDERSON DEVELOPMENT CO LLC - STORE # 1225<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201 | ACCOUNT NO: 5942 | ☐ ☐ ☐ | RENT | ☐ | $314.75 |
| 3.147 | BENDERSON-ROBINSON - STORE # 708<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201 | ACCOUNT NO: 4145 | ☐ ☐ ☐ | RENT | ☐ | $17,249.02 |
| 3.148 | BERLIN NEWINGTON ASSOCIATES LLC - STORE # 575<br>C/O GILMAN MANAGEMENT CORP<br>PO BOX 222143<br>GREAT NECK, NY 11021 | ACCOUNT NO: 8274 | ☐ ☐ ☐ | RENT | ☐ | $12,772.94 |
| 3.149 | BFW/HOWELL ASSOCIATES LLC - STORE # 975<br>PO BOX 823201<br>LEASE 71012<br>PHILADELPHIA, PA 19182-3201 | ACCOUNT NO: 9421 | ☐ ☐ ☐ | RENT | ☐ | $16,809.78 |
| 3.150 | BH PREMIUM QUALITY WATERBURY LLC - STORE # 887<br>C/O LEXINGTON REALTY INTL LLC | ACCOUNT NO: 1696 | ☐ ☐ ☐ | RENT | ☐ | $8,974.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 911 E COUNTY LINE RD,STE 203<br>LAKEWOOD, NJ 08701 | | | | | |
| 3.151 | BIANCO PROPERTIES - STORE # 561<br>PO BOX 411273<br>CREVE COEUR, MO 63141 | ACCOUNT NO: 0236 | ☐ ☐ ☐ | RENT | ☐ | $512.52 |
| 3.152 | BLUE CHIP PROPERTIES - STORE # 529<br>2940 ORCHARD PLACE<br>ORCHARD LAKE, MI 48324 | ACCOUNT NO: 7750 | ☐ ☐ ☐ | RENT | ☐ | $11,928.68 |
| 3.153 | BLUEROCK DEVELOPMENT LLC - STORE # 697<br>8998 GLADIN CT<br>ORLANDO, FL 32819 | ACCOUNT NO: 7892 | ☐ ☐ ☐ | RENT | ☐ | $16,515.73 |
| 3.154 | BMA JOLIET COMMONS LLC - STORE # 5113<br>301 N BROADWAY STE 300<br>C/O BERENGARIA DEV LLC<br>MILWAUKEE, WI 53202 | ACCOUNT NO: 5576 | ☐ ☐ ☐ | RENT | ☐ | $7,207.23 |
| 3.155 | BNL SH MISSOURI, LLC - STORE # 564<br>207 HIGH POINT DR.<br>SUITE 300<br>VICTOR, NY 14564 | ACCOUNT NO: 6906 | ☐ ☐ ☐ | RENT | ☐ | $16,884.52 |
| 3.156 | BONNIE MANAGEMENT (337) - STORE # 5337<br>8430 W BRYN MAWR AVE<br>SUITE 850<br>CHICAGO, IL 60631-3448 | ACCOUNT NO: 6836 | ☐ ☐ ☐ | RENT | ☐ | $10,048.82 |
| 3.157 | BOWLES VILLAGE CENTER LLC - STORE # 472<br>1601 BLAKE STREET #600<br>DENVER, CO 80202 | ACCOUNT NO: 5176 | ☐ ☐ ☐ | RENT | ☐ | $11,735.65 |
| 3.158 | BRADENTON I LLC - STORE # 5285<br>1234 E 17TH ST<br>SANTA ANA, CA 92701 | ACCOUNT NO: 4993 | ☐ ☐ ☐ | RENT | ☐ | $10,546.69 |
| 3.159 | BRANCH GAINESVILLE ASSOCIATES LP - STORE # 223<br>DEPT # 7044<br>PO BOX 740209<br>ATLANTA, GA 30374-0209 | ACCOUNT NO: 9863 | ☐ ☐ ☐ | RENT | ☐ | $6,161.89 |
| 3.160 | BREA UNION PLAZA I, LLC - STORE # 566<br>101 NORTH WESTLAKE BLVD<br>SUITE 201<br>WEST LAKE VILLAGE, CA 91362 | ACCOUNT NO: 2920 | ☐ ☐ ☐ | RENT | ☐ | $16,599.35 |
| 3.161 | BRENTWOOD PLAZA LLC - STORE # 4<br>RONALD R PAGANO & SONS | ACCOUNT NO: 0599 | ☐ ☐ ☐ | RENT | ☐ | $28,178.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 55 HARRISTOWN ROAD<br>GLEN ROCK, NJ 07452 | | | | | |
| 3.162 | BRIARCLIFF VILLAGE - STORE # 183<br>PO BOX 532955<br>ATLANTA, GA 30353 | ACCOUNT NO: 6125 | ☐ ☐ ☐ | RENT | ☐ | $31,260.44 |
| 3.163 | BRIDGE33 REAL ESTATE PARTNERS LP - STORE # 5318<br>4001 S DECATUR BLVD<br>STE 6<br>LAS VEGAS, NV 89103 | ACCOUNT NO: 3395 | ☐ ☐ ☐ | RENT | ☐ | $13,089.57 |
| 3.164 | BRISTOL RETAIL XV LLC - STORE # 76<br>520 NEWPORT CENTER DRIVE<br>SUITE 780<br>NEWPORT BEACH, CA 92660 | ACCOUNT NO: 1550 | ☐ ☐ ☐ | RENT | ☐ | $22,208.93 |
| 3.165 | BRITTON PARKWAY LLC - STORE # 1519<br>C/O FORBIX<br>24151 VENTURA BLVD STE 350<br>CALABASAS, CA 91302 | ACCOUNT NO: 5975 | ☐ ☐ ☐ | RENT | ☐ | $16,112.28 |
| 3.166 | BRIXMOR GA WESTMINSTER LLC - STORE # 3201<br>C/O BRIXMORE PROPERTY GROUP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | ACCOUNT NO: 6802 | ☐ ☐ ☐ | RENT | ☐ | $354.32 |
| 3.167 | BRIXMOR LLC - STORE # 6028<br>DBA CA NEW PLAN SARASOTA LP<br>PO BOX 742134<br>ATLANTA, GA 30374-2134 | ACCOUNT NO: 9504 | ☐ ☐ ☐ | RENT | ☐ | $13,570.61 |
| 3.168 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 1057<br>DBA CALIFORNIA PROPERTY OWNER 1 LLC<br>PO BOX 645351<br>CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ☐ ☐ ☐ | RENT | ☐ | $400.20 |
| 3.169 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 1071<br>DBA CALIFORNIA PROPERTY OWNER 1 LLC<br>PO BOX 645351<br>CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ☐ ☐ ☐ | RENT | ☐ | $2,330.82 |
| 3.170 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 1180<br>DBA CALIFORNIA PROPERTY OWNER 1 LLC<br>PO BOX 645351<br>CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ☐ ☐ ☐ | RENT | ☐ | $28,391.62 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.171 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 1233 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $1,220.17 |
| 3.172 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 4000 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $2,448.91 |
| 3.173 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 490 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $397.18 |
| 3.174 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 5217 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $2,525.70 |
| 3.175 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 5268 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $2,764.21 |
| 3.176 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 644 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $120.52 |
| 3.177 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 923 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $7,719.96 |
| 3.178 | BRIXMOR OPERATING PARTNERSHIP LP - STORE # 924 DBA CALIFORNIA PROPERTY OWNER 1 LLC PO BOX 645351 CINCINNATI, OH 45264 | ACCOUNT NO: 2906 | ❑ ❑ ❑ | RENT | ❑ | $6,964.52 |
| 3.179 | BROADWAY CROSSING II, LLC (231) - STORE # 5231 | ACCOUNT NO: 6842 | ❑ ❑ ❑ | RENT | ❑ | $13,133.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | TKG MANAGEMENT INCORPORATED<br>211 NORTH STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | | | | | |
| 3.180 | BROOK HIGHLAND SC REALTY FUND LLC - STORE # 1040<br>151 BODMAN PLACE STE 201<br>RED BANK, NJ 07701 | ACCOUNT NO: 5771 | ❑ ❑ ❑ | RENT | ❑ | $16,696.77 |
| 3.181 | BULL RUN PLAZA LLC - STORE # 1029<br>PO BOX 25097<br>ACCT 111000-002956<br>TAMPA, FL 33622 | ACCOUNT NO: 4995 | ❑ ❑ ❑ | RENT | ❑ | $17,860.33 |
| 3.182 | BURLINGTON LEVCOR-HARVEST LLC - STORE # 997<br>7800 WASHINGTON AVE STE 800<br>HOUSTON, TX 77007 | ACCOUNT NO: 4153 | ❑ ❑ ❑ | RENT | ❑ | $9,817.50 |
| 3.183 | BURLINGTON U MALL HOLDINGS LLC - STORE # 904<br>ONE VAN DE GRAAFF DR STE 402<br>BURLINGTON, MA 01803 | ACCOUNT NO: 5248 | ❑ ❑ ❑ | RENT | ❑ | $21,466.29 |
| 3.184 | BVA PROMENADE LLC - STORE # 5523<br>162 N MAIN ST<br>SUITE 5<br>FLORIDA, NY 10921 | ACCOUNT NO: 3625 | ❑ ❑ ❑ | RENT | ❑ | $6,268.76 |
| 3.185 | BVA TOWN SQUARE LLC - STORE # 1122<br>162 NORTH MAIN ST<br>FLORIDA, NY 10921 | ACCOUNT NO: 4775 | ❑ ❑ ❑ | RENT | ❑ | $4,838.71 |
| 3.186 | BVA WESTSIDE SPE LLC - STORE # 1035<br>C/O BIG V PROPERTIES<br>162 N MAIN STREET,STE 5<br>FLORIDA, NY 10921 | ACCOUNT NO: 2890 | ❑ ❑ ❑ | RENT | ❑ | $11,827.95 |
| 3.187 | BVA WOODHILL LLC - STORE # 1198<br>PO BOX 6288<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 5678 | ❑ ❑ ❑ | RENT | ❑ | $10,233.28 |
| 3.188 | BVK LONDON SQUARE LLC - STORE # 374<br>PO BOX 209254<br>AUSTIN, TX 78720 | ACCOUNT NO: 0373 | ❑ ❑ ❑ | RENT | ❑ | $28,174.15 |
| 3.189 | BYER PROPERTIES - STORE # 810<br>66 POTRERO AVE<br>SAN FRANCISCO, CA 94103 | ACCOUNT NO: 5925 | ❑ ❑ ❑ | RENT | ❑ | $16,250.46 |
| 3.190 | BZA KENOSHA LLC - STORE # 5174 | ACCOUNT NO: 4776 | ❑ ❑ ❑ | RENT | ❑ | $7,442.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 811240<br>BOCA RATON, FL 33481 | | | | | |
| 3.191 | C&C (US) NO 1 INC - STORE # 571<br>DEPT 3319<br>LOS ANGELES, CA 90084-3319 | ACCOUNT NO: 9879 | ☐ ☐ ☐ | RENT | ☐ | $38,440.86 |
| 3.192 | CAPITAL MALL LAND LLC - STORE # 450<br>C/O BANK OF AMERICA<br>FILE #55692<br>LOS ANGELES, CA 90074 | ACCOUNT NO: 8883 | ☐ ☐ ☐ | RENT | ☐ | $7,501.88 |
| 3.193 | CAPLACO MANAGEMENT COMPANY - STORE # 5330<br>DEER CREEK CROSSING<br>11850 STUDT AVE<br>ST LOUIS, MO 63141 | ACCOUNT NO: 1147 | ☐ ☐ ☐ | RENT | ☐ | $10,361.94 |
| 3.194 | CAPLACO MANAGEMENT COMPANY (163) - STORE # 5163<br>11850 STUDT AVENUE<br>PO BOX 419121<br>ST LOUIS, MO 63141 | ACCOUNT NO: 6856 | ☐ ☐ ☐ | RENT | ☐ | $5,656.77 |
| 3.195 | CBL & ASSOCIATES LIMITED PARTNERSHIP - STORE # 1146<br>JG WINSTON-SALEM LLC<br>PO BOX 531783<br>ATLANTA, GA 30353-1783 | ACCOUNT NO: 0102 | ☐ ☐ ☐ | RENT | ☐ | $7,182.16 |
| 3.196 | CBL & ASSOCIATES LIMITED PARTNERSHIP - STORE # 816<br>JG WINSTON-SALEM LLC<br>PO BOX 531783<br>ATLANTA, GA 30353-1783 | ACCOUNT NO: 0102 | ☐ ☐ ☐ | RENT | ☐ | $2,471.75 |
| 3.197 | CBL TERRACE LP - STORE # 1196<br>PO BOX 67141<br>NEWARK, NJ 07101 | ACCOUNT NO: 4999 | ☐ ☐ ☐ | RENT | ☐ | $19,866.65 |
| 3.198 | CENTENNIAL CAPITAL, LP - STORE # 968<br>1850 S. SEPULVEDA BLVD.<br>LOS ANGELES, CA 90025 | ACCOUNT NO: 0984 | ☐ ☐ ☐ | RENT | ☐ | $11,468.05 |
| 3.199 | CENTERCO MANCHESTER LLC - STORE # 6042<br>222 WEST HILLS ROAD<br>C/O ANDREW SILBERFEIN<br>NEW CANAAN, CT 06840 | ACCOUNT NO: 0191 | ☐ ☐ ☐ | RENT | ☐ | $16,411.29 |
| 3.200 | CENTERPOINTCAP L LLC - STORE # 1015<br>105 FOULK RD<br>WILMINGTON, DE 19803 | ACCOUNT NO: 4843 | ☐ ☐ ☐ | RENT | ☐ | $27,404.66 |
| 3.201 | CENTRAL PARK RETAIL LLC - STORE # 628<br>PO BOX 757022 | ACCOUNT NO: 0227 | ☐ ☐ ☐ | RENT | ☐ | $13,934.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | BALTIMORE, MD 21275 | | | | | |
| 3.202 | CENTRAL PLAZA ASSCOCIATES - STORE # 718<br>C/O URSTADT BIDDLE PROPERTIES<br>321 RAILROAD AVE<br>GREENWICH, CT 06830 | ACCOUNT NO: 0876 | ☐ ☐ ☐ | RENT | ☐ | $40,860.22 |
| 3.203 | CENTRE EAST LLC - STORE # 583<br>9333 N MERIDIAN STREET<br>SUITE 275<br>INDIANAPOLIS, IN 46260 | ACCOUNT NO: 0239 | ☐ ☐ ☐ | RENT | ☐ | $10,246.77 |
| 3.204 | CENTRE NORTH LLC - STORE # 589<br>9333 N MERIDIAN STREET<br>SUITE 275<br>INDIANAPOLIS, IN 46260 | ACCOUNT NO: 0240 | ☐ ☐ ☐ | RENT | ☐ | $12,478.06 |
| 3.205 | CERMAK PLAZA ASSOCIATES - STORE # 629<br>C/O CONCORDIA REALTY MANAGEMENT<br>1010 JORIE BLVD, STE 36<br>OAK BROOK, IL 60523 | ACCOUNT NO: 1108 | ☐ ☐ ☐ | RENT | ☐ | $22,841.62 |
| 3.206 | CFT NV DEVELOPMENTS LLC - STORE # 544<br>ATTN: PROPERTY MANAGEMENT<br>1370 JET STREAM DRIVE, STE 140<br>HENDERSON, NV 89052 | ACCOUNT NO: 8553 | ☐ ☐ ☐ | RENT | ☐ | $19,423.40 |
| 3.207 | CHES CROSS SC LLC - STORE # 843<br>300 AVENUE OF THE CHAMPIONS<br>SUITE 140<br>PALM BEACH GARDENS, FL 33418 | ACCOUNT NO: 3742 | ☐ ☐ ☐ | RENT | ☐ | $11,836.45 |
| 3.208 | CHICOPEE MARKETPLACE OWNERS LLC - STORE # 6060<br>C/O CAPITAL ONE,NATIONAL ASSOCIATION<br>PO BOX 2322<br>HICKSVILLE, NY 11802-2322 | ACCOUNT NO: 2116 | ☐ ☐ ☐ | RENT | ☐ | $25.62 |
| 3.209 | CHURCH LANE SHOPS LLC - STORE # 5503<br>C/O MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE, MD 21209 | ACCOUNT NO: 7329 | ☐ ☐ ☐ | RENT | ☐ | $19,060.86 |
| 3.210 | CIP18 SW ORANGEWOOD LLC - STORE # 96869<br>ONE BOSTON PLACE<br>SUITE 2310<br>BOSTON, MA 02108 | ACCOUNT NO: 7382 | ☐ ☐ ☐ | RENT | ☐ | $7,871.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.211 | CLARK COMMONS LLC - STORE # 884<br>C/O SILBERT REALTY & MGT CO INC<br>PO BOX 406<br>MILLINGTON, NJ 07946 | ACCOUNT NO: 6751 | ☐ ☐ ☐ | RENT | ☐ | $20,141.29 |
| 3.212 | CLIFTON COMMONS I LLC - STORE # 710<br>TRCLP<br>PO BOX 418826<br>BOSTON, MA 02241 | ACCOUNT NO: 0358 | ☐ ☐ ☐ | RENT | ☐ | $32,354.87 |
| 3.213 | COCONUT POINT DEVELOPMENT - STORE # 348<br>PO BOX 643913<br>PITTSBURGH, PA 15264 | ACCOUNT NO: 6127 | ☐ ☐ ☐ | RENT | ☐ | $7,582.82 |
| 3.214 | COLDWATER DEVELOPMENT CO LLC - STORE # 5150<br>10689 N PENNSYLVANIA ST<br>SUITE 100<br>INDIANAPOLIS, IN 46280 | ACCOUNT NO: 9155 | ☐ ☐ ☐ | RENT | ☐ | $13,888.52 |
| 3.215 | COLUMBIA BBB WESTCHESTER SHOPPING - STORE # 135<br>CENTER ASSOCIATES<br>12602 SW 88TH ST<br>MIAMI, FL 33186 | ACCOUNT NO: 6129 | ☐ ☐ ☐ | RENT | ☐ | $21,114.92 |
| 3.216 | COMMERCIAL REPOSITION PARTNERS 17 LLC - STORE # 907<br>270 ST PAUL STREET STE 200<br>DENVER, CO 80206 | ACCOUNT NO: 6633 | ☐ ☐ ☐ | RENT | ☐ | $11,187.03 |
| 3.217 | COMPASS CAPITAL RETAIL PARTNERS II - STORE # 5346<br>131 KENTUCKY AVE<br>LEXINGTON, KY 40502 | ACCOUNT NO: 4694 | ☐ ☐ ☐ | RENT | ☐ | $11,330.26 |
| 3.218 | CORONADO CENTER STATION LLC - STORE # 940<br>33128 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 7788 | ☐ ☐ ☐ | RENT | ☐ | $13,118.28 |
| 3.219 | CP CROSSING LLC - STORE # 964<br>C/O NIGRO COMPANIES INC<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | ACCOUNT NO: 0691 | ☐ ☐ ☐ | RENT | ☐ | $11,071.20 |
| 3.220 | CP/IPERS NEW HYDE LLC - STORE # 556<br>PO BOX 780331<br>PHILADELPHIA, PA 19178-0331 | ACCOUNT NO: 1206 | ☐ ☐ ☐ | RENT | ☐ | $33,078.60 |
| 3.221 | CPF PROMENADE LLC - STORE # 1517<br>PO BOX 845389<br>LOS ANGELES, CA 90084 | ACCOUNT NO: 7241 | ☐ ☐ ☐ | RENT | ☐ | $21,213.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.222 CQX LLC - STORE # 6001<br>C/O NAI HUNNEMAN<br>PO BOX 843074<br>BOSTON, MA 02284-3074 | ACCOUNT NO: 0396 | ❑ ❑ ❑ | RENT | ❑ | $14,387.16 |
| 3.223 CRC IV REIT LLC - STORE # 1244<br>1427 CLARKVIEW ROAD<br>SUITE 500<br>BALTIMORE, MO 21209 | ACCOUNT NO: 7123 | ❑ ❑ ❑ | RENT | ❑ | $9,252.42 |
| 3.224 CRC V REIT LLC - STORE # 1098<br>C/O CR HAGERSTOWN LLC<br>1427 CLARKVIEW ROAD, SUITE 500<br>BALTIMORE, MD 21209 | ACCOUNT NO: 5924 | ❑ ❑ ❑ | RENT | ❑ | $48.68 |
| 3.225 CROSSROADS II - STORE # 836<br>0088-004197<br>PO BOX 416078<br>BOSTON, MA 02241-6078 | ACCOUNT NO: 7441 | ❑ ❑ ❑ | RENT | ❑ | $22,941.47 |
| 3.226 CT RETAIL PROPERTIES FINANCE II LLC - STORE # 1509<br>PO BOX 82565<br>GOLETA, CA 93118 | ACCOUNT NO: 4343 | ❑ ❑ ❑ | RENT | ❑ | $14,970.43 |
| 3.227 CTO REALTY GROWTH INC - STORE # 424<br>1530 CORNERSTONE BLVD<br>SUITE 100<br>DAYTONA BEACH, FL 32117 | ACCOUNT NO: 2957 | ❑ ❑ ❑ | RENT | ❑ | $147.93 |
| 3.228 CTO REALTY GROWTH, INC - STORE # 5332<br>1140 N. WILLIAMSON BLVD<br>SUITE 140<br>DAYTONA BEACH, FL 32114 | ACCOUNT NO: 6860 | ❑ ❑ ❑ | RENT | ❑ | $13,710.68 |
| 3.229 CYPRESS CREEK CO. LP - STORE # 507<br>BANK OF AMERICA LOCKBOX<br>FILE 56692<br>LOS ANGELES, CA 90074-6692 | ACCOUNT NO: 4336 | ❑ ❑ ❑ | RENT | ❑ | $12,661.18 |
| 3.230 D. JOSEPH FAMILY ENTERPRISES LLC - STORE # 5229<br>5001 N UNIVERSITY ST<br>PEORIA, IL 61614 | ACCOUNT NO: 3958 | ❑ ❑ ❑ | RENT | ❑ | $10,863.76 |
| 3.231 DANCOR LLC - STORE # 5178<br>295 NORTH HUBBARDS LANE<br>SUITE 102<br>LOUISVILLE, KY 40207 | ACCOUNT NO: 1169 | ❑ ❑ ❑ | RENT | ❑ | $9,112.90 |
| 3.232 DAVID M CARNEY RVOC TRUST - STORE # 905<br>4500 BOWLING GREEN BLVD<br>SUITE 250<br>LOUISVILLE, KY 40207 | ACCOUNT NO: 6249 | ❑ ❑ ❑ | RENT | ❑ | $9,888.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.233 | DDRTC CORE RETAILFUND LLC - STORE # 1063<br>DDRTC WINSLOW BAY COMMONS LLC<br>DEPT # 108701-30436-22161<br>ATLANTA, GA 30353-4410 | ACCOUNT NO: 1460 | ☐ ☐ ☐ | RENT | ☐ | $12,295.41 |
| 3.234 | DENA MARIE II LLC - STORE # 701<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH ST<br>NEW YORK, NY 10023 | ACCOUNT NO: 9370 | ☐ ☐ ☐ | RENT | ☐ | $6,333.89 |
| 3.235 | DESERT SKY ESPLANADE LLC - STORE # 951<br>PO BOX 3329<br>SEAL BEACH, CA 90740 | ACCOUNT NO: 7792 | ☐ ☐ ☐ | RENT | ☐ | $16,654.53 |
| 3.236 | DEWCOM LLC - STORE # 5258<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | ACCOUNT NO: 3773 | ☐ ☐ ☐ | RENT | ☐ | $13,328.66 |
| 3.237 | DIAMOND PROPERTIES LLC - STORE # 1049<br>PO BOX 6318<br>METAIRIE, LA 70009 | ACCOUNT NO: 9604 | ☐ ☐ ☐ | RENT | ☐ | $8,824.06 |
| 3.238 | DIVIDEND TRUST REIT SUB - STORE # 102<br>PO BOX 536412<br>ATLANTA, GA 30353 | ACCOUNT NO: 9442 | ☐ ☐ ☐ | RENT | ☐ | $11,692.21 |
| 3.239 | DLE SEVEN LLC (#329) - STORE # 5329<br>P.O. BOX 187<br>ANKENY, IA 50021 | ACCOUNT NO: 7043 | ☐ ☐ ☐ | RENT | ☐ | $14,729.79 |
| 3.240 | DMK VOLVO PARKWAY, LLC - STORE # 137<br>C/O THALHEIMER<br>5700 CLEVELAND STREET<br>VIRGINIA BEACH, VA 23462 | ACCOUNT NO: 6150 | ☐ ☐ ☐ | RENT | ☐ | $17,266.42 |
| 3.241 | DORMOUSE LLC - STORE # 996<br>PO BOX 1800<br>CORVALLIS, OR 97339 | ACCOUNT NO: 4335 | ☐ ☐ ☐ | RENT | ☐ | $10,645.16 |
| 3.242 | DOUGLASVILLE PAVILION LLC - STORE # 234<br>2415 W ALABAMA STREET<br>SUITE 205<br>HOUSTON, TX 77098 | ACCOUNT NO: 2443 | ☐ ☐ ☐ | RENT | ☐ | $13,100.24 |
| 3.243 | DOWNEY LANDING SPE, LLC - STORE # 1521<br>200 E CARRILLO STREET STE 200<br>SANTA BARBARA, CA 93101 | ACCOUNT NO: 3069 | ☐ ☐ ☐ | RENT | ☐ | $18,969.03 |
| 3.244 | DPA REALTY CO LLC - STORE # 565 | ACCOUNT NO: 0245 | ☐ ☐ ☐ | RENT | ☐ | $2,931.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| DPA REALTY<br>941 CLING MOORE ROAD, SUITE A<br>BOCA RATON, FL 33487 | | | | | |
| 3.245 DSW MESA GRAND SPECTRUM LLC - STORE # 950<br>1795 E SKYLINE DR, STE 193<br>TUCSON, AZ 85718 | ACCOUNT NO: 0960 | ☐ ☐ ☐ | RENT | ☐ | $8,916.49 |
| 3.246 DT AHWATUKEE FOOTHILLS LLC - STORE # 952<br>PO BOX 734208<br>DEPT 337534 25602 77167<br>CHICAGO, IL 60673 | ACCOUNT NO: 3536 | ☐ ☐ ☐ | RENT | ☐ | $17,425.10 |
| 3.247 DT PRADO LLC - STORE # 159<br>DEPT 380807 25601 76959<br>PO BOX 734208<br>CHICAGO, IL 60673-4208 | ACCOUNT NO: 2413 | ☐ ☐ ☐ | RENT | ☐ | $10,930.99 |
| 3.248 DY-CO MANAGEMENT CORP - STORE # 753<br>150 WHITE PLAINS ROAD<br>SUITE 300<br>TARRYTOWN, NY 10591 | ACCOUNT NO: 4602 | ☐ ☐ ☐ | RENT | ☐ | $4,364.01 |
| 3.249 EAST COBB CROSSING LLC - STORE # 239<br>182 HILDERBRAND DR #102<br>ATLANTA, GA 30328 | ACCOUNT NO: 6145 | ☐ ☐ ☐ | RENT | ☐ | $16,016.04 |
| 3.250 EAST HARRISBURG PC INC - STORE # 1173<br>C/O TKG PAXTON TOWNE CENTER DEV LP<br>211 NORTH STADIUM BLVD<br>COLUMBIA, MO 65203-1145 | ACCOUNT NO: 1871 | ☐ ☐ ☐ | RENT | ☐ | $14,315.72 |
| 3.251 EAST WEST COMMONS INVESTORS LLC - STORE # 139<br>1230 PEACHTREE ST. NE, SUITE 800<br>C/O COLLIERS INTERNATIONAL MGMT - ATLANTA<br>ATLANTA, GA 30309 | ACCOUNT NO: 7149 | ☐ ☐ ☐ | RENT | ☐ | $10,016.77 |
| 3.252 EASTERN SHORE PLAZA LLC - STORE # 1041<br>701 NORTH POST OAK RD, SUITE 210<br>HOUSTON, TX 77024 | ACCOUNT NO: 9603 | ☐ ☐ ☐ | RENT | ☐ | $11,835.08 |
| 3.253 EASTON MARKET SC, LLC - STORE # 5279<br>814 COMMERCE DRIVE<br>SUITE 300<br>OAK BROOK, IL 60523 | ACCOUNT NO: 7006 | ☐ ☐ ☐ | RENT | ☐ | $16,744.43 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.254 | EASTVALE GATEWAY II, LLC - STORE # 486<br>C/O LEWIS OPERATING CORP<br>1156 N. MOUNTAIN AVE<br>UPLAND, CO 91786 | ACCOUNT NO: 4642 | ❑ ❑ ❑ | RENT | ❑ | $16,855.30 |
| 3.255 | EATONTOWN 36 LLC - STORE # 1020<br>1401 BROAD STREET<br>CLIFTON, NJ 07013 | ACCOUNT NO: 3012 | ❑ ❑ ❑ | RENT | ❑ | $17,967.99 |
| 3.256 | ECA BULIGO RED WILLOW PTNS LP - STORE # 866<br>13041 W LINEBAUGH AVE<br>TAMPA, FL 33626 | ACCOUNT NO: 5106 | ❑ ❑ ❑ | RENT | ❑ | $12,856.94 |
| 3.257 | EDENS LIMITED PARTNERSHIP - STORE # 1056<br>C/O E&A NORTHEAST LIMITED PARTNERSHIP / DEPT #2148<br>PO BOX 536856<br>ATLANTA, GA 30353-6856 | ACCOUNT NO: 6190 | ❑ ❑ ❑ | RENT | ❑ | $25,840.13 |
| 3.258 | EDENS LIMITED PARTNERSHIP - STORE # 6013<br>C/O E&A NORTHEAST LIMITED PARTNERSHIP / DEPT #2148<br>PO BOX 536856<br>ATLANTA, GA 30353-6856 | ACCOUNT NO: 6190 | ❑ ❑ ❑ | RENT | ❑ | $26,689.36 |
| 3.259 | EDGEWATER RETAIL PARTNERS LLC - STORE # 748<br>PO BOX 6203<br>DEPT CODE: SNJE1375A<br>HICKSVILLE, NY 11802-6203 | ACCOUNT NO: 9353 | ❑ ❑ ❑ | RENT | ❑ | $26,289.81 |
| 3.260 | EL TIGRE HOLDING CORP - STORE # 809<br>C/O ENGSTROM PROPERTIES INC TRUSTEE<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | ACCOUNT NO: 2002 | ❑ ❑ ❑ | RENT | ❑ | $5,711.19 |
| 3.261 | ENFIELD SQUARE REALTY LLC - STORE # 6014<br>PO BOX 368<br>EMERSON, NJ 07630 | ACCOUNT NO: 2628 | ❑ ❑ ❑ | RENT | ❑ | $3,516.95 |
| 3.262 | EPPS BRIDGE CENTRE PROPERTY COMPANY LLC - STORE # 275<br>6445 POWERS FERRY ROAD<br>SUITE 120<br>ATLANTA, GA 30339 | ACCOUNT NO: 0213 | ❑ ❑ ❑ | RENT | ❑ | $16,387.10 |
| 3.263 | ESTRELLA FALLS JV LLC - STORE # 947<br>1350 WEST 3RD STREET | ACCOUNT NO: 3013 | ❑ ❑ ❑ | RENT | ❑ | $16,040.13 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CLEVELAND, OH 44113 | | | | | |
| 3.264 | ETS PROPERTIES LLC - STORE # 1515<br>2593 NEWBERN CT<br>THOUSAND OAKS, CA 91361 | ACCOUNT NO: 3813 | ☐ ☐ ☐ | RENT | ☐ | $15,809.73 |
| 3.265 | EXCESS SPACE RETAIL SERVICES, INC.<br>ONE HOLLOW LANE<br>SUITE 112<br>LAKE SUCCESS, NY 11042 | ACCOUNT NO: 3887 | ☐ ☐ ☐ | RENT | ☐ | $67,500.00 |
| 3.266 | F&M PARTNERSHIP - STORE # 449<br>1530 J STREET STE 200<br>SACRAMENTO, CA 95814 | ACCOUNT NO: 1905 | ☐ ☐ ☐ | RENT | ☐ | $13,538.22 |
| 3.267 | FACCHINO LABARBERA BLOSSOM HIL,DE LLC - STORE # 638<br>873 BLOSSOM HILL RD<br>SAN JOSE, CA 95123 | ACCOUNT NO: 5755 | ☐ ☐ ☐ | RENT | ☐ | $13,176.60 |
| 3.268 | FAIRLAWN 35, LP - STORE # 1161<br>3501 SW FAIRLAWN ROAD, SUITE 200<br>TOPEKA, KS 66614 | ACCOUNT NO: 6215 | ☐ ☐ ☐ | RENT | ☐ | $12,412.37 |
| 3.269 | FAIRLESS HILLS SHOPPING CENTER LP - STORE # 1183<br>1250 ROUTE 28<br>STE 101<br>BRANCHBURG, NJ 08876 | ACCOUNT NO: 1833 | ☐ ☐ ☐ | RENT | ☐ | $10,178.54 |
| 3.270 | FAYETTE PAVILLION LLC - STORE # 222<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008 | ACCOUNT NO: 6850 | ☐ ☐ ☐ | RENT | ☐ | $11,521.28 |
| 3.271 | FBG HARRIMAN UPPER RETAIL LLC - STORE # 686<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE, 10TH FLOOR<br>NEW YORK, NY 10019 | ACCOUNT NO: 8339 | ☐ ☐ ☐ | RENT | ☐ | $8,282.38 |
| 3.272 | FBJ INVESTORS LP - STORE # 611<br>C/O DIVARIS PROPERTY MANAGEMENT CORP<br>ONE COLUMBUS CENTER SUITE 700<br>VIRGINIA BEACH, VA 23462 | ACCOUNT NO: 2655 | ☐ ☐ ☐ | RENT | ☐ | $13,268.07 |
| 3.273 | FC TREECO COLUMBIA PARK ASSOCIATES LLC - STORE # 711<br>C/O WELLS FARGO BANK LLC<br>PO BOX 75922 / ACCT #4182483933<br>BALTIMORE, MD 21275-5922 | ACCOUNT NO: 0359 | ☐ ☐ ☐ | RENT | ☐ | $13,371.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.274 | FEDERAL REALTY INVESTMENT TRUST - STORE # 302<br>CROSSROADS SHOPPING CENTER<br>151 SKOKIE VALLEY ROAD<br>HIGHLAND PARK, IL 60035 | ACCOUNT NO: 0884 | ❑ ❑ ❑ | RENT | ❑ | $18,487.74 |
| 3.275 | FESTIVAL PROPERTIES INC - STORE # 963<br>ATTN: MS JERUSHA JONES<br>1215 GESSNER DR<br>HOUSTON, TX 77055 | ACCOUNT NO: 4918 | ❑ ❑ ❑ | RENT | ❑ | $17,574.90 |
| 3.276 | FIDELIS RETAIL OPPORTUNITY FUND I LP - STORE # 946<br>COTTONWOOD RETAIL ASSOCIATES LLC<br>564 NORTH GUADALUPE ST<br>SANTA FE, NM 87501 | ACCOUNT NO: 5000 | ❑ ❑ ❑ | RENT | ❑ | $14,391.11 |
| 3.277 | FIDELITY DEVELOPMENT GROUP INC - STORE # 433<br>745 ELA RD<br>LAKE ZURICH, IL 60047 | ACCOUNT NO: 6237 | ❑ ❑ ❑ | RENT | ❑ | $7,196.02 |
| 3.278 | FIRST FEDERAL PLAZA LLC - STORE # 840<br>1020 INDUSTRY RD<br>SUITE 40<br>LEXINGTON, KY 40505 | ACCOUNT NO: 6181 | ❑ ❑ ❑ | RENT | ❑ | $10,251.39 |
| 3.279 | FIRST INTERSTATE OF WILLOUGHBY LTD - STORE # 594<br>PO BOX 635269<br>CINCINNATI, OH 45263-5269 | ACCOUNT NO: 0873 | ❑ ❑ ❑ | RENT | ❑ | $73.34 |
| 3.280 | FIRST RICHLAND LP - STORE # 981<br>C/O BROWMAN DEVELOPMENT CO INC<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | ACCOUNT NO: 9973 | ❑ ❑ ❑ | RENT | ❑ | $826.12 |
| 3.281 | FIVE OAKS OUTLET CENTERS INC - STORE # 841<br>PO BOX 32309<br>KNOXVILLE, TN 37930 | ACCOUNT NO: 6517 | ❑ ❑ ❑ | RENT | ❑ | $8,602.15 |
| 3.282 | FOUR FLAGGS SHOPPING CENTER LLC - STORE # 5266<br>550 SEVENTH AVE 15TH FLOOR<br>NEW YORK, NY 10018 | ACCOUNT NO: 6639 | ❑ ❑ ❑ | RENT | ❑ | $12,665.69 |
| 3.283 | FREMONT RETAIL PARTNERS, LP - STORE # 1219<br>PO BOX 82565<br>GOLETA, CA 93118 | ACCOUNT NO: 2222 | ❑ ❑ ❑ | RENT | ❑ | $18,817.21 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.284 FRONTLINE REAL ESTATE PARTNERS LLC - STORE # 532<br>477 ELM PLACE<br>HIGHLAND PARK, IL 60035 | ACCOUNT NO: 5582 | ☐ ☐ ☐ | RENT | ☐ | $13,786.97 |
| 3.285 FTC PROPERTY MANAGEMENT LLC - STORE # 1021<br>821 N STREET STE 102<br>ANCHORAGE, AK 99501 | ACCOUNT NO: 5833 | ☐ ☐ ☐ | RENT | ☐ | $18,279.57 |
| 3.286 FW IL-RIVERSIDE/RIVERS EDGE - STORE # 664<br>3040 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3000 | ACCOUNT NO: 6989 | ☐ ☐ ☐ | RENT | ☐ | $18,038.26 |
| 3.287 G FORTE ASSOCIATES INC - STORE # 689<br>9 BREWSTER AVENUE<br>FORT SALONGA, NY 11768-0000 | ACCOUNT NO: 1567 | ☐ ☐ ☐ | RENT | ☐ | $17,960.85 |
| 3.288 G&I IX SOUTHGATE SHOP CTR JV LLC - STORE # 6064<br>3200 N MILITARY TRAIL<br>SUITE 400<br>BOCA RATON, FL 33431 | ACCOUNT NO: 3210 | ☐ ☐ ☐ | RENT | ☐ | $11,203.58 |
| 3.289 G&I X MONTCLAIR ON CENTER LLC - STORE # 5157<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122 | ACCOUNT NO: 5108 | ☐ ☐ ☐ | RENT | ☐ | $14,343.10 |
| 3.290 G5 PROPERTY MANAGEMENT LLC - STORE # 403<br>275 RT 22<br>SPRINGFIELD, NJ 07081 | ACCOUNT NO: 6217 | ☐ ☐ ☐ | RENT | ☐ | $32,007.32 |
| 3.291 GALLERIA 1848 LLC - STORE # 1069<br>300 WEST SUMMIT STE 250<br>CHARLOTTE, NC 28203 | ACCOUNT NO: 4371 | ☐ ☐ ☐ | RENT | ☐ | $12,306.85 |
| 3.292 GAM PROPERTY CORP - STORE # 96872<br>3 POLICE DR<br>GOSHEN, NY 10924 | ACCOUNT NO: 5530 | ☐ ☐ ☐ | RENT | ☐ | $67,652.83 |
| 3.293 GARDEN CITY VENTURES LLC - STORE # 6012<br>33 BOYLSTON ST, STE 3000<br>CHESTNUT HILL, MA 02467 | ACCOUNT NO: 6525 | ☐ ☐ ☐ | RENT | ☐ | $25,806.99 |
| 3.294 GARRISON FOREST ASSOC LTD PTSHIP - STORE # 1090<br>C/O M LEO STORCH MNGMT CORP GP/HOOKS VLLG STE 312<br>25 HOOKS LANE<br>BALTIMORE, MD 21208 | ACCOUNT NO: 1203 | ☐ ☐ ☐ | RENT | ☐ | $46,226.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.295 | GB EVANSVILLE DEVELOPERS LLC - STORE # 587<br>LLOYD CRSSG SHPG CTR C/O GERSHMAN PRTS<br>350 MASSACHUSETTS AVENUE, #400<br>INDIANAPOLIS, IN 46204 | ACCOUNT NO: 0525 | ❑ ❑ ❑ | RENT | ❑ | $13,127.21 |
| 3.296 | GGC REAL ESTATE INCOME FUND I LLP - STORE # 1195<br>3904 BOSTON ST<br>SUITE 402<br>BALTIMORE, MD 21224 | ACCOUNT NO: 6920 | ❑ ❑ ❑ | RENT | ❑ | $18,446.34 |
| 3.297 | GGP/HOMART II LLC - STORE # 707<br>PO BOX 6352<br>CAROL STREAM, IL 60197 | ACCOUNT NO: 0887 | ❑ ❑ ❑ | RENT | ❑ | $19,468.70 |
| 3.298 | GLOBAL NET LEASE OPERATING PARTNERHSIP LP - STORE # 500<br>PO BOX 847187<br>DALLAS, TX 75284 | ACCOUNT NO: 5515 | ❑ ❑ ❑ | RENT | ❑ | $14,527.67 |
| 3.299 | GM REALTY OF BANGOR LLC - STORE # 6066<br>1195 RT 70, STE 2000<br>LAKEWOOD, NJ 08701 | ACCOUNT NO: 3274 | ❑ ❑ ❑ | RENT | ❑ | $10,710.38 |
| 3.300 | GMG LLC - STORE # 6019<br>220 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 | ACCOUNT NO: 1004 | ❑ ❑ ❑ | RENT | ❑ | $9,456.18 |
| 3.301 | GMN INVESTMENTS MILLER LP - STORE # 4102<br>115 W BROWN STREET<br>BIRMINGHAM, MI 48009 | ACCOUNT NO: 9036 | ❑ ❑ ❑ | RENT | ❑ | $9,144.48 |
| 3.302 | GRAND AVENUE ASSOCIATES (283) - STORE # 5283<br>3201 OLD GLENVIEW ROAD #301<br>WILMETTE, IL 60091 | ACCOUNT NO: 7155 | ❑ ❑ ❑ | RENT | ❑ | $18,505.78 |
| 3.303 | GRAND FORKS ASSOCIATES LP - STORE # 1145<br>14 N PEORIA ST<br>UNIT 3F<br>CHICAGO, IL 60607 | ACCOUNT NO: 2746 | ❑ ❑ ❑ | RENT | ❑ | $5,621.24 |
| 3.304 | GRAND PLAZA MGMT LLC - STORE # 661<br>5850 CANOGA AVE STE 650<br>C/O NMC SOUTH LLC<br>WOODLAND HILLS, CA 91367 | ACCOUNT NO: 3861 | ❑ ❑ ❑ | RENT | ❑ | $4,484.20 |
| 3.305 | GRAY ENTERPRISES LP - STORE # 874<br>2200 HARBOR BLVD, SUTIE B-170<br>COSTA MESA, CA 92627 | ACCOUNT NO: 0858 | ❑ ❑ ❑ | RENT | ❑ | $20,804.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.306 | GREF GG EASTLAND CENTER LP - STORE # 560<br>C/O PINE TREE COMMERCIAL REALTY<br>PO BOX 82751<br>GOLETA, CA 93118 | ACCOUNT NO: 3756 | ☐ ☐ ☐ | RENT | ☐ | $18,427.68 |
| 3.307 | GVS PARTNERS LLC - STORE # 1175<br>3528 CONCORD RD<br>YORK, PA 17402 | ACCOUNT NO: 1887 | ☐ ☐ ☐ | RENT | ☐ | $7,737.52 |
| 3.308 | HAMDEN PLAZA ASSOCIATES LLC - STORE # 889<br>C/O JCORP REALTY LLC<br>2 CORPORATE DR<br>SHELTON, CT 06484 | ACCOUNT NO: 2631 | ☐ ☐ ☐ | RENT | ☐ | $96.30 |
| 3.309 | HANSON INDUSTRIES INC - STORE # 892<br>15807 E INDIANA AVE<br>SPOKANE VALLEY, WA 99216 | ACCOUNT NO: 5410 | ☐ ☐ ☐ | RENT | ☐ | $12,284.95 |
| 3.310 | HART TC-1-111 LLC - STORE # 842<br>25937 NETWORK PL<br>CHICAGO, IL 60673 | ACCOUNT NO: 7275 | ☐ ☐ ☐ | RENT | ☐ | $22,060.19 |
| 3.311 | HARVEY CAPITAL CORP - STORE # 514<br>2333 COTNER AVENUE<br>LOS ANGELES, CA 90064 | ACCOUNT NO: 0590 | ☐ ☐ ☐ | RENT | ☐ | $25,950.62 |
| 3.312 | HARVEY LINDSAY COMMERCIAL REAL ESTATE - STORE # 10<br>999 WATERSIDE DR<br>SUITE 1400<br>NORFOLK, VA 23510 | ACCOUNT NO: 0753 | ☐ ☐ ☐ | RENT | ☐ | $12,795.70 |
| 3.313 | HASTINGS VILLAGE INVESTMENT COMPANY - STORE # 573<br>C/O THE ARBA GROUP<br>6380 WILSHIRE BLVD #800<br>LOS ANGELES, CA 90048 | ACCOUNT NO: 1865 | ☐ ☐ ☐ | RENT | ☐ | $22,522.58 |
| 3.314 | HAUCK HOLDINGS ALEXANDRIA LLC - STORE # 5185<br>DBA HAUCK HOLDINGS BLOOMINGTON LLC<br>4334 GLENDALE-MILFORD RD<br>CINCINNATI, OH 45242 | ACCOUNT NO: 7175 | ☐ ☐ ☐ | RENT | ☐ | $8,550.00 |
| 3.315 | HAUPPAUGE PROPERTIES LLC - STORE # 5291<br>1975 HEMPSTEAD TURNPIKE<br>SUITE 309<br>EAST MEADOW, NY 11554 | ACCOUNT NO: 1188 | ☐ ☐ ☐ | RENT | ☐ | $7,885.71 |
| 3.316 | HAUPPAUGE PROPERTIES LLC - STORE # 5293 | ACCOUNT NO: 1188 | ☐ ☐ ☐ | RENT | ☐ | $9,750.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 1975 HEMPSTEAD TURNPIKE<br>SUITE 309<br>EAST MEADOW, NY 11554 | | | | | |
| 3.317 | HC INDEPENDENCE LLC - STORE # 1109<br>73 WHITE BRIDGE ROAD<br>STE 103 # 230<br>NASHVILLE, TN 37205 | ACCOUNT NO: 7401 | ❑ ❑ ❑ | RENT | ❑ | $9,997.91 |
| 3.318 | HFL BENNER PIKE SHIPPING CENTER LLC - STORE # 5218<br>C/O HFL CORPORATION<br>1155 BENNER PIKE, SUITE #100<br>STATE COLLEGE, PA 16801 | ACCOUNT NO: 1735 | ❑ ❑ ❑ | RENT | ❑ | $7,330.74 |
| 3.319 | HILLTOP TOWN CENTER LLC - STORE # 876<br>PO BOX 844854<br>LOS ANGELES, CA 90084 | ACCOUNT NO: 4991 | ❑ ❑ ❑ | RENT | ❑ | $7,130.68 |
| 3.320 | HOUSTON GULFGATE PARTNERS LP - STORE # 808<br>GULFGATE PARTNERSHIP LP<br>PO BOX 203354<br>DALLAS, TX 75320-3354 | ACCOUNT NO: 8707 | ❑ ❑ ❑ | RENT | ❑ | $79.02 |
| 3.321 | HUH DI/OCP CROSSLANDS LLC - STORE # 377<br>C/O O'CONNOR PROPERTY MGMT LLC<br>230 ROYAL PALM WAY<br>PALM BEACH, FL 33480 | ACCOUNT NO: 8590 | ❑ ❑ ❑ | RENT | ❑ | $27,155.56 |
| 3.322 | HUNTINGTON EXECUTIVE PARK - STORE # 749<br>16168 BEACH BLVD<br>SUITE 200<br>HUNTINGTON BEACH, CA 92647 | ACCOUNT NO: 0675 | ❑ ❑ ❑ | RENT | ❑ | $24,001.65 |
| 3.323 | INDIO TOWNE CENTER LLC - STORE # 760<br>1234 E 17TH ST<br>SANTA ANA, CA 92701 | ACCOUNT NO: 2107 | ❑ ❑ ❑ | RENT | ❑ | $20,885.55 |
| 3.324 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC - STORE # 608<br>BLDG #75021<br>62903 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 8708 | ❑ ❑ ❑ | RENT | ❑ | $210.17 |
| 3.325 | INLAND NATIONAL REAL ESTATE SERVICES LLC - STORE # 413<br>BLDG #75044<br>62903 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 3178 | ❑ ❑ ❑ | RENT | ❑ | $4,047.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.326 | INLAND NATIONAL REAL ESTATE SERVICES LLC - STORE # 656<br>BLDG #75044<br>62903 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 3178 | ☐ ☐ ☐ | RENT | ☐ | $16,107.71 |
| 3.327 | INTEGRIS VENTURES TC II LLC - STORE # 691<br>C/O INTEGRIS VENTURES MANAGEMENT LLC<br>1001 CRAIG ROAD, SUITE 392<br>SAINT LOUIS, MO 63146 | ACCOUNT NO: 0844 | ☐ ☐ ☐ | RENT | ☐ | $13,064.37 |
| 3.328 | INVENTRUST PROPERTY MGMT LLC - STORE # 1108<br>INLAND AMERICAN CHICAGO LINCOLN LLC<br>LOCKBOX SRVS 6447<br>SHOREVIEW, MN 55126 | ACCOUNT NO: 5917 | ☐ ☐ ☐ | RENT | ☐ | $15,494.82 |
| 3.329 | INVESTEC MANAGEMENT CORP - STORE # 446<br>C/O NTO<br>200 E CARRILLO ST STE 200<br>SANTA BARBARA, CA 93101 | ACCOUNT NO: 4402 | ☐ ☐ ☐ | RENT | ☐ | $10,243.76 |
| 3.330 | J-7 LAND PARTNERS, LLLP (245) - STORE # 5245<br>C/O THE JAFFE CORPORATION<br>300 N NOVA ROAD<br>ORMOND BEACH, FL 32174 | ACCOUNT NO: 7232 | ☐ ☐ ☐ | RENT | ☐ | $14,084.39 |
| 3.331 | JAMESTOWN CCP LP - STORE # 510<br>PO BOX 733868<br>DALLAS, TX 75373-3868 | ACCOUNT NO: 0843 | ☐ ☐ ☐ | RENT | ☐ | $19,949.30 |
| 3.332 | JBL NORTHWEST MARKETPLACE LLC - STORE # 631<br>C/O JBL ASSET MGMT LLC<br>2028 HARRISON ST<br>HOLLYWOOD, FL 33020 | ACCOUNT NO: 3537 | ☐ ☐ ☐ | RENT | ☐ | $144.39 |
| 3.333 | JCR RUTHERFORD CROSSING INVESTORS LLC - STORE # 706<br>C/O JC REGER INTERESTS INC<br>1010 WISCONSIN AVE NW STE 600<br>WASHINGTON, DC 20007 | ACCOUNT NO: 7325 | ☐ ☐ ☐ | RENT | ☐ | $11,682.40 |
| 3.334 | JEFFREY MANAGEMENT CORP - STORE # 478<br>370 7TH AVE<br>SUITE 618<br>NEW YORK, NY 10001 | ACCOUNT NO: 5542 | ☐ ☐ ☐ | RENT | ☐ | $24,656.95 |
| 3.335 | JIM R SMITH & COMPANY - STORE # 165<br>1400 POAST OAK BLVD | ACCOUNT NO: 5111 | ☐ ☐ ☐ | RENT | ☐ | $10,819.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | SUITE 650<br>HOUSTON, TX 77056 | | | | | |
| 3.336 | JUNGLE JIMS EASTGATE LLC - STORE # 627<br>4450 EASTGATE SOUTH DR #250<br>CINCINNATI, OH 45245 | ACCOUNT NO: 9441 | ☐ ☐ ☐ | RENT | ☐ | $13,356.51 |
| 3.337 | KENDALL ASSOC LTD PARTNERSHIP - STORE # 319<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042 | ACCOUNT NO: 6153 | ☐ ☐ ☐ | RENT | ☐ | $23,967.02 |
| 3.338 | KIM-CPP PL PORTFOLIO REIT LLC - STORE # 315<br>C/O KIMCO<br>6060 PIEDMONT ROW DR SOUTH<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 6161 | ☐ ☐ ☐ | RENT | ☐ | $6,557.90 |
| 3.339 | KIMCO CARROLWOOD 664, INC (249) - STORE # 5249<br>C/O KIMCO REALTY CORP<br>6060 PIEDMONT ROW DR SOUTH<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 7305 | ☐ ☐ ☐ | RENT | ☐ | $9,398.73 |
| 3.340 | KIMCO INCOME OPERATING PARTNERSHIP LP - STORE # 1152<br>KIR MAPLE GROVE LP<br>SMNM0014/LPARTCI00<br>GOLETA, CA 93118-2566 | ACCOUNT NO: 1007 | ☐ ☐ ☐ | RENT | ☐ | $16,631.33 |
| 3.341 | KIMCO INCOME OPERATING PARTNERSHIP LP - STORE # 6058<br>KIR MAPLE GROVE LP<br>SMNM0014/LPARTCI00<br>GOLETA, CA 93118-2566 | ACCOUNT NO: 1007 | ☐ ☐ ☐ | RENT | ☐ | $15,366.53 |
| 3.342 | KIMCO INCOME OPERATING PTNSHIP LP - STORE # 1032<br>6060 PIEDMONT ROW DR SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 3302 | ☐ ☐ ☐ | RENT | ☐ | $14,391.88 |
| 3.343 | KIMCO INCOME OPERATING PTNSHIP LP - STORE # 1106<br>6060 PIEDMONT ROW DR SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 3302 | ☐ ☐ ☐ | RENT | ☐ | $24,582.46 |
| 3.344 | KIMCO INCOME OPERATING PTNSHIP LP - STORE # 1202<br>6060 PIEDMONT ROW DR SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 3302 | ☐ ☐ ☐ | RENT | ☐ | $23,018.88 |
| 3.345 | KIMCO LAKELAND 123 INC - STORE # 595<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 4442 | ☐ ☐ ☐ | RENT | ☐ | $17,157.89 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.346 | KIMCO REALTY - STORE # 1232<br>FLAGLER S C LLC C/O KIMCO REALTY CORP<br>6060 PIEDMONT ROW DR S,STE 200<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 4797 | ☐ ☐ ☐ | RENT | ☐ | $13,573.10 |
| 3.347 | KIMCO REALTY - STORE # 1508<br>FLAGLER S C LLC C/O KIMCO REALTY CORP<br>6060 PIEDMONT ROW DR S,STE 200<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 4797 | ☐ ☐ ☐ | RENT | ☐ | $14,600.65 |
| 3.348 | KIMCO REALTY - STORE # 6047<br>FLAGLER S C LLC C/O KIMCO REALTY CORP<br>6060 PIEDMONT ROW DR S,STE 200<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 4797 | ☐ ☐ ☐ | RENT | ☐ | $14,356.51 |
| 3.349 | KIMCO REALTY CORPORATION - STORE # 332<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 0805 | ☐ ☐ ☐ | RENT | ☐ | $42,592.55 |
| 3.350 | KIMCO REALTY CORPORATION - STORE # 5281<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 0805 | ☐ ☐ ☐ | RENT | ☐ | $12,122.99 |
| 3.351 | KIMCO REALTY CORPORATION - STORE # 558<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 0805 | ☐ ☐ ☐ | RENT | ☐ | $54,714.50 |
| 3.352 | KIMCO REALTY CORPORATION - STORE # 6027<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 0805 | ☐ ☐ ☐ | RENT | ☐ | $49,007.68 |
| 3.353 | KIMCO REALTY CORPORATION - STORE # 671<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 0805 | ☐ ☐ ☐ | RENT | ☐ | $23,170.82 |
| 3.354 | KIMCO REALTY OP LLC - STORE # 4124<br>500 NORTH BROADWAY STE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | ACCOUNT NO: 6791 | ☐ ☐ ☐ | RENT | ☐ | $3,166.14 |
| 3.355 | KIMCO REALTY OP LLC - STORE # 5340<br>500 NORTH BROADWAY STE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | ACCOUNT NO: 6791 | ☐ ☐ ☐ | RENT | ☐ | $12,565.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.356 | KIMCO REALTY OP LLC - STORE # 551<br>500 NORTH BROADWAY STE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | ACCOUNT NO: 6791 | ☐ ☐ ☐ | RENT | ☐ | $27,688.75 |
| 3.357 | KIMCO RIVERVIEW LLC - STORE # 954<br>PO BOX 82565<br>GOLETA, CA 93118 | ACCOUNT NO: 7764 | ☐ ☐ ☐ | RENT | ☐ | $15,448.05 |
| 3.358 | KIR FEDERAL WAY 035 LLC - STORE # 672<br>4065 FACTORIA MALL SE<br>SUITE F10<br>BELLEVUE, WA 98006 | ACCOUNT NO: 5565 | ☐ ☐ ☐ | RENT | ☐ | $13,527.23 |
| 3.359 | KIR TORRANCE LP - STORE # 669<br>PO BOX 82566<br>DEPT CODE: SCAT0038<br>GOLETA, CA 93118-2566 | ACCOUNT NO: 4037 | ☐ ☐ ☐ | RENT | ☐ | $23,640.18 |
| 3.360 | KIR TUKWILA LP - STORE # 665<br>PO BOX 82566<br>GOLETA, CA 93118 | ACCOUNT NO: 5491 | ☐ ☐ ☐ | RENT | ☐ | $17,690.24 |
| 3.361 | KITE REALTY GROUP LP - STORE # 1053<br>KRG PLAZA GREE LLC C/O KITE REALTY GRP<br>PO BOX 743806<br>ATLANTA, GA 30374 | ACCOUNT NO: 6889 | ☐ ☐ ☐ | RENT | ☐ | $15,487.41 |
| 3.362 | KITE REALTY GROUP LP - STORE # 1143<br>KRG PLAZA GREE LLC C/O KITE REALTY GRP<br>PO BOX 743806<br>ATLANTA, GA 30374 | ACCOUNT NO: 6889 | ☐ ☐ ☐ | RENT | ☐ | $1,152.85 |
| 3.363 | KITE REALTY GROUP, L.P. - STORE # 1243<br>30 SOUTH MERIDIAN ST SUITE 1100<br>INDIANAPOLIS, IN 46204 | ACCOUNT NO: 5868 | ☐ ☐ ☐ | RENT | ☐ | $19,891.79 |
| 3.364 | KK MARKETPLACE 2468, LLC - STORE # 555<br>500 NORTH BROADWAY SUTIE 201<br>JERICHO, NY 11753 | ACCOUNT NO: 5948 | ☐ ☐ ☐ | RENT | ☐ | $23,786.80 |
| 3.365 | KRAUS-ANDERSON REALTY COMPANY - STORE # 1141<br>4210 WEST OLD SHAKOPEE ROAD<br>BLOOMINGTON, MN 55437 | ACCOUNT NO: 8711 | ☐ ☐ ☐ | RENT | ☐ | $12,316.61 |
| 3.366 | KRAUS-ANDERSON REALTY COMPANY - STORE # 4005<br>4210 WEST OLD SHAKOPEE ROAD | ACCOUNT NO: 8711 | ☐ ☐ ☐ | RENT | ☐ | $7,512.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | BLOOMINGTON, MN 55437 | | | | | |
| 3.367 | KRC NORTH CAROLINA REALTY LP - STORE # 1028<br>C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DR<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 9861 | ☐ ☐ ☐ | RENT | ☐ | $12,419.20 |
| 3.368 | KRC NORTH CAROLINA REALTY LP - STORE # 1067<br>C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DR<br>CHARLOTTE, NC 28287 | ACCOUNT NO: 9861 | ☐ ☐ ☐ | RENT | ☐ | $13,423.28 |
| 3.369 | KRG PEMBROKE PINES LLC - STORE # 324<br>ACCOUNT 001011<br>PO BOX 743810<br>ATLANTA, GA 30374 | ACCOUNT NO: 6748 | ☐ ☐ ☐ | RENT | ☐ | $22,938.71 |
| 3.370 | KRG TERRITORY LLC - STORE # 426<br>LAS VEGAS CENTIENNIAL CENTER LLC<br>62934 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 5853 | ☐ ☐ ☐ | RENT | ☐ | $17,212.73 |
| 3.371 | LA ALAMEDA LLC - STORE # 965<br>201 S FIGUEROA ST, SUITE 300<br>LOS ANGELES, CA 90012 | ACCOUNT NO: 6815 | ☐ ☐ ☐ | RENT | ☐ | $34,113.80 |
| 3.372 | LA ENTRADA ASSOCIATES - STORE # 445<br>4401 MANCHESTER AVENUE<br>SUITE 206<br>ENCINITAS, CA 92024 | ACCOUNT NO: 9828 | ☐ ☐ ☐ | RENT | ☐ | $13,978.50 |
| 3.373 | LA HABRA ASSOCIATES LLC - STORE # 520<br>60 S MARKET STREET<br>SUITE 1120<br>SAN JOSE, CA 95113 | ACCOUNT NO: 6142 | ☐ ☐ ☐ | RENT | ☐ | $20,667.34 |
| 3.374 | LAKELINE PLAZA - STORE # 621<br>11200 LAKELINE MALL DR<br>CEDAR PARK, TX 78613 | ACCOUNT NO: 1091 | ☐ ☐ ☐ | RENT | ☐ | $150.00 |
| 3.375 | LANSING RETAIL CENTER, LLC. - STORE # 492<br>LANSING RETAIL CENTER LLC<br>PO BOX 74008237<br>CHICAGO, IL 60674-8237 | ACCOUNT NO: 5012 | ☐ ☐ ☐ | RENT | ☐ | $17,772.66 |
| 3.376 | LBX DEPTFORD TH LLC - STORE # 695<br>1427 MAYSON STREET NE<br>ATLANTA, GA 30324 | ACCOUNT NO: 6022 | ☐ ☐ ☐ | RENT | ☐ | $133.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.377 | LEA COMPANY (280) - STORE # 5280<br>397 LITTLE NECK ROAD<br>SUITE 200 BUILDING 3400<br>VIRGINIA BEACH, VA 23452 | ACCOUNT NO: 7334 | ☐ ☐ ☐ | RENT | ☐ | $13,029.30 |
| 3.378 | LEVIN PROPERTIES LP - STORE # 745<br>C/O LEVIN MANAGEMENT CORPORATION<br>PO BOX 326<br>PLAINFIELD, NJ 07061 | ACCOUNT NO: 9352 | ☐ ☐ ☐ | RENT | ☐ | $34,284.37 |
| 3.379 | LMA/USA LLC - STORE # 6062<br>4 MAIN ST.<br>E. HARTFORD, CT 06118 | ACCOUNT NO: 1008 | ☐ ☐ ☐ | RENT | ☐ | $3,062.65 |
| 3.380 | LP CORPORATION - STORE # 1168<br>5613 LEESBURG PIKE STE 40<br>FALLS CHURCH, VA 22401 | ACCOUNT NO: 4747 | ☐ ☐ ☐ | RENT | ☐ | $39,743.86 |
| 3.381 | LSG1 CROSSROADS SQUARE LLC - STORE # 308<br>PO BOX 31232<br>TAMPA, FL 33631 | ACCOUNT NO: 5628 | ☐ ☐ ☐ | RENT | ☐ | $14,511.92 |
| 3.382 | LU CANDLERS STATION HOLDINGS LLC - STORE # 5522<br>307 BROOK PARK PLACE<br>FOREST, VA 24551 | ACCOUNT NO: 8787 | ☐ ☐ ☐ | RENT | ☐ | $6,184.38 |
| 3.383 | MACOMB CENTER HOLDINGS LLC - STORE # 511<br>C/O LORMAX STERN DEVELOPMENT CO<br>38500 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | ACCOUNT NO: 2406 | ☐ ☐ ☐ | RENT | ☐ | $22,656.24 |
| 3.384 | MADISON WALDORF INVESTORS JV LLC - STORE # 5513<br>NW 5506-10<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485 | ACCOUNT NO: 7364 | ☐ ☐ ☐ | RENT | ☐ | $14,787.58 |
| 3.385 | MANSELL CROSSING LLC - STORE # 292<br>1109 RUSSELL PARKWAY<br>WARNER ROBINS, GA 31088 | ACCOUNT NO: 5828 | ☐ ☐ ☐ | RENT | ☐ | $28,634.99 |
| 3.386 | MANSFIELD INVESTMENTS, INC. - STORE # 650<br>C/O MIDAMERICA ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | ACCOUNT NO: 7907 | ☐ ☐ ☐ | RENT | ☐ | $24,862.28 |
| 3.387 | MAPLEWOOD PARTNERS LLC - STORE # 4002 | ACCOUNT NO: 6651 | ☐ ☐ ☐ | RENT | ☐ | $13,017.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 668<br>WHITE BLUFF, TN 37187 | | | | | |
| 3.388 | MARKET PLACE VALPARAISO LLC - STORE # 822<br>C/O AAMS CORP<br>4711 W GOLF ROAD #1000<br>SKOKIE, IL 60076 | ACCOUNT NO: 5923 | ☐ ☐ ☐ | RENT | ☐ | $14,119.35 |
| 3.389 | MARKETPLACE BROWN DEER REALTY LLC - STORE # 5136<br>PO BOX 25078<br>TAMPA, FL 33622 | ACCOUNT NO: 4634 | ☐ ☐ ☐ | RENT | ☐ | $4,825.17 |
| 3.390 | MARKETPLACE OF ROCKFORD LLC - STORE # 569<br>C/O CBRE INC<br>20 N MICHIGAN AVE, STE 400<br>CHICAGO, IL 60602 | ACCOUNT NO: 0196 | ☐ ☐ ☐ | RENT | ☐ | $13,036.96 |
| 3.391 | MARYLAND PARKWAY PROPERTY LLC - STORE # 580<br>500 NEWPORT CENTER DR #550<br>LUCESCU REALTY ASSET SVCS INC<br>NEWPORT BEACH, CA 92660 | ACCOUNT NO: 2642 | ☐ ☐ ☐ | RENT | ☐ | $15,549.80 |
| 3.392 | MATRIX NEWBURGH I LLC - STORE # 96865<br>C/O MATRIX REALTY INC<br>FORSGATE DRIVE CN 4000<br>CRANBURY, NJ 08512 | ACCOUNT NO: 6657 | ☐ ☐ ☐ | RENT | ☐ | $126,786.42 |
| 3.393 | MCE ASSOCIATES LP - STORE # 1178<br>C/O REGENCY GROUP<br>124 SIBLEY AVE<br>ARDMORE, PA 19003 | ACCOUNT NO: 6004 | ☐ ☐ ☐ | RENT | ☐ | $10,570.43 |
| 3.394 | MEDALLION CENTER PARTNERS LP - STORE # 65<br>5803 GREENVILLE AVE<br>DALLAS, TX 75206 | ACCOUNT NO: 0886 | ☐ ☐ ☐ | RENT | ☐ | $5,771.33 |
| 3.395 | MEMORIAL SQUARE PARTNERS - STORE # 1077<br>3000 WEST MEMORIAL ROAD STE 225<br>OKLAHOMA CITY, OK 60523 | ACCOUNT NO: 6458 | ☐ ☐ ☐ | RENT | ☐ | $14,265.58 |
| 3.396 | METRO SQUARE 553 LLC - STORE # 943<br>3333 NEW HYDE PARK RD<br>SUITE 100<br>NEW YORK, NY 11042 | ACCOUNT NO: 7769 | ☐ ☐ ☐ | RENT | ☐ | $10,928.83 |
| 3.397 | METROPLEX WEST ASSOC - STORE # 1182<br>630 SENTRY PARKWAY | ACCOUNT NO: 4222 | ☐ ☐ ☐ | RENT | ☐ | $15,563.65 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | STE 300<br>BLUE BELL, PA 19422 | | | | | |
| 3.398 | MIDDLETOWN I RESOURCES LP - STORE # 504<br>C/O PNC BANK, NATIONAL ASSOCIATION<br>PO BOX 827449<br>PHILADELPHIA, PA 19182-7449 | ACCOUNT NO: 6445 | ☐ ☐ ☐ | RENT | ☐ | $12,452.24 |
| 3.399 | MILLSIDE PLAZA LLC - STORE # 828<br>PO BOX 714214<br>CINCINNATI, OH 45271 | ACCOUNT NO: 7399 | ☐ ☐ ☐ | RENT | ☐ | $7,793.71 |
| 3.400 | ML MJW PORT CHESTER SC OWNER LLC - STORE # 422<br>20 SOUTH CLARK STREET<br>SUITE 3000<br>CHICAGO, IL 60603 | ACCOUNT NO: 2679 | ☐ ☐ ☐ | RENT | ☐ | $29,264.77 |
| 3.401 | MLO GREAT SOUTH BAY LLC - STORE # 425<br>PO BOX 304<br>EMERSON, NJ 07630 | ACCOUNT NO: 0003 | ☐ ☐ ☐ | RENT | ☐ | $17,969.13 |
| 3.402 | MS SHOPPING CENTER LLC - STORE # 238<br>845 NE 79TH ST<br>MIAMI, FL 33138 | ACCOUNT NO: 0762 | ☐ ☐ ☐ | RENT | ☐ | $19,935.48 |
| 3.403 | MSF EASTGATE-I LLC - STORE # 967<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | ACCOUNT NO: 9140 | ☐ ☐ ☐ | RENT | ☐ | $397.45 |
| 3.404 | NAPER WEST LLC - STORE # 5137<br>8430 W BRYN MAWR AVE STE 850<br>CHICAGO, IL 60631 | ACCOUNT NO: 5658 | ☐ ☐ ☐ | RENT | ☐ | $12,663.83 |
| 3.405 | NARCOOSSEE ACQUISITIONS LLC - STORE # 655<br>130 S ORANGE AVE SUITE 300<br>ORLANDO, FL 32801 | ACCOUNT NO: 9132 | ☐ ☐ ☐ | RENT | ☐ | $18.34 |
| 3.406 | NASHVILLE WEST LLC - STORE # 1197<br>GLL REAL ESTATE PARTNERS<br>200 SOUTH ORANGE AVE STE 1375<br>ORLANDO, FL 36104 | ACCOUNT NO: 5002 | ☐ ☐ ☐ | RENT | ☐ | $17,468.77 |
| 3.407 | NEIS ACQUISITIONS AUXGA LLC - STORE # 289<br>2885 SANFORD AVENUE SW 25343<br>GRANDVILLE, MI 49418 | ACCOUNT NO: 5104 | ☐ ☐ ☐ | RENT | ☐ | $8,333.34 |
| 3.408 | NEMCO HOLDINGS LLC - STORE # 4133 | ACCOUNT NO: 5486 | ☐ ☐ ☐ | RENT | ☐ | $21,840.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 11661 SAN VINCENTE BLVD STE 608<br>LOS ANGELES, CA 90049 | | | | | |
| 3.409 | NF PLANT ASSOCIATES, LLC - STORE # 639<br>6222 WILSHIRE BLVD<br>SUITE 650<br>LOS ANGELES, CA 90048 | ACCOUNT NO: 3256 | ☐ ☐ ☐ | RENT | ☐ | $22,566.34 |
| 3.410 | NMC MELROSE PARK LLC #772M (207) - STORE # 5207<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVE STE 650<br>WOODLAND HILLS, CA 91367 | ACCOUNT NO: 7464 | ☐ ☐ ☐ | RENT | ☐ | $20,605.24 |
| 3.411 | NOR'WOOD LIMITED, INC. - STORE # 3301<br>111 SOUTH TEJON STREET, SUITE #222<br>COLORADO SPRINGS, CO 80903 | ACCOUNT NO: 1544 | ☐ ☐ ☐ | RENT | ☐ | $15,455.57 |
| 3.412 | NORCOR CICERO ASSOCIATES LLC - STORE # 505<br>C/O HORIZON MANAGEMENT<br>1130 LAKE COOK RD<br>BUFFALO GROVE, IL 60089 | ACCOUNT NO: 7553 | ☐ ☐ ☐ | RENT | ☐ | $11,906.43 |
| 3.413 | NORTH DOVER ASSOCIATES - STORE # 852<br>C/O MILLBROOK PROPERTIES<br>42 BAYVIEW AVENUE<br>MANHASSET, NY 11030 | ACCOUNT NO: 6741 | ☐ ☐ ☐ | RENT | ☐ | $1,553.30 |
| 3.414 | NORTH SYRACUSE ROUTE 11, LLC<br>7248 MORGAN ROAD<br>LIVERPOOL, NY 13088 | ACCOUNT NO: 7391 | ☐ ☐ ☐ | RENT | ☐ | $3,284.09 |
| 3.415 | NORTHTOWNE LLC - STORE # 646<br>855 BROAD STREET SUITE 300<br>BOISE, ID 83702 | ACCOUNT NO: 6451 | ☐ ☐ ☐ | RENT | ☐ | $13,195.81 |
| 3.416 | NORTHWOODS LIMITED PARTNERSHIP - STORE # 6025<br>5858 CENTRAL AVE<br>SAINT PETERSBURG, FL 33707 | ACCOUNT NO: 0998 | ☐ ☐ ☐ | RENT | ☐ | $41,822.23 |
| 3.417 | NOSTRAND PROPERTY OWNER LLC - STORE # 530<br>PO BOX 76342<br>BALTIMORE, MD 21275-6342 | ACCOUNT NO: 2466 | ☐ ☐ ☐ | RENT | ☐ | $977.52 |
| 3.418 | OAK VALLEY CENTRE LLC - STORE # 4111<br>6735 TELEGRAPH RD SUITE 110<br>BLOOMFIELD, MI 48301 | ACCOUNT NO: 5923 | ☐ ☐ ☐ | RENT | ☐ | $3,043.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.419 | OLP LAKE CHARLES, LLC - STORE # 633<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTENTION: ALYSA BLOCK<br>GREAT NECK, NY 11021 | ACCOUNT NO: 5244 | ❑ ❑ ❑ | RENT | ❑ | $10,276.66 |
| 3.420 | OM ENTERPRISES LLC - STORE # 937<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | ACCOUNT NO: 7713 | ❑ ❑ ❑ | RENT | ❑ | $8,476.66 |
| 3.421 | ONE FORDHAM PLAZA LLC - STORE # 860<br>C/O CHASE ENTERPRISES<br>225 ASYLUM ST<br>HARTFORD, CT 06103 | ACCOUNT NO: 0529 | ❑ ❑ ❑ | RENT | ❑ | $16,740.65 |
| 3.422 | ORANGE TOWN AND COUNTY LLC - STORE # 679<br>1100 NEWPORT CENTER DRIVE<br>SUITE 150<br>NEWPORT BEACH, CA 92660 | ACCOUNT NO: 3585 | ❑ ❑ ❑ | RENT | ❑ | $24,632.05 |
| 3.423 | ORF III KING PHILIPS CROSSING LLC - STORE # 6065<br>11770 HAYNES BRIDGE RD STE 205-542<br>PINNACLE LEASING & MGMT LLC<br>ALPHARETTA, GA 30009 | ACCOUNT NO: 3917 | ❑ ❑ ❑ | RENT | ❑ | $13,021.41 |
| 3.424 | ORION COLONIAL PLAZA LLC - STORE # 317<br>C/O OIMC - 200 S BISCAYNE BLVD 7TH FLOOR<br>MIAMI, FL 33131 | ACCOUNT NO: 6150 | ❑ ❑ ❑ | RENT | ❑ | $18,291.40 |
| 3.425 | OSWEGO PARTNERS, LLC - STORE # 477<br>1055 EAGLE RIDGE DRIVE<br>SCHERERVILLE, IN 46375 | ACCOUNT NO: 6045 | ❑ ❑ ❑ | RENT | ❑ | $10,483.87 |
| 3.426 | OUTER DRIVE 39 DEVELOPMENT COMPANY - STORE # 513<br>PO BOX 72481<br>CLEVELAND, OH 44192 | ACCOUNT NO: 7579 | ❑ ❑ ❑ | RENT | ❑ | $13,810.56 |
| 3.427 | OVERLOOK TOWNLINE, LLC - STORE # 5210<br>200 SPRUCE ST<br>SUITE 200<br>DENVER, CO 80230 | ACCOUNT NO: 0281 | ❑ ❑ ❑ | RENT | ❑ | $12,428.39 |
| 3.428 | OVERLOOK VILLAGE ASHEVILLE LLC - STORE # 998<br>4525 MAIN ST STE 900<br>VIRGINIA BEACH, VA 23462 | ACCOUNT NO: 4737 | ❑ ❑ ❑ | RENT | ❑ | $12,131.53 |
| 3.429 | OVERTON PARK PLAZA ASSOCIATES LLC - STORE # 854 | ACCOUNT NO: 4344 | ❑ ❑ ❑ | RENT | ❑ | $4,876.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 1529 DEPT 688<br>HOUSTON, TX 77251 | | | | | |
| 3.430 | PAGE FIELD COMMONS LLC - STORE # 266<br>150 BAKER AVENUE EXT<br>SUITE 303<br>CONCORD, MA 01742 | ACCOUNT NO: 1015 | ❑ ❑ ❑ | RENT | ❑ | $13,837.64 |
| 3.431 | PAL PROPERTIES - STORE # 1011<br>2574 CHRISTMASVILLE COVE STE H<br>JACKSON, TN 38305 | ACCOUNT NO: 4263 | ❑ ❑ ❑ | RENT | ❑ | $4,157.21 |
| 3.432 | PALM SPRINGS MILE ASSOC LTD - STORE # 166<br>419 WEST 49TH STREET<br>SUITE 300<br>HIALEAH, FL 33012 | ACCOUNT NO: 1111 | ❑ ❑ ❑ | RENT | ❑ | $2,411.12 |
| 3.433 | PARAMOUNT INTERNATIONAL INVESTMENT INC - STORE # 414<br>14730 DON JULIAN ROAD<br>CITY OF INDUSTRY, CA 91746 | ACCOUNT NO: 4723 | ❑ ❑ ❑ | RENT | ❑ | $14,426.65 |
| 3.434 | PARAMOUNT MARKETPLACE AT HAMILTON TIC 1 LLC - STORE # 713<br>1195 ROUTE 70 SUITE 2000<br>LAKEWOOD, NJ 08701 | ACCOUNT NO: 7182 | ❑ ❑ ❑ | RENT | ❑ | $15,189.90 |
| 3.435 | PARK POINTE PLAZA ASSOCIATES - STORE # 482<br>745 ELA ROAD<br>LAEK ZURICH, ILL 60047 | ACCOUNT NO: 5666 | ❑ ❑ ❑ | RENT | ❑ | $11,979.14 |
| 3.436 | PARKER CENTRAL PLAZA LTD - STORE # 219<br>2001 PRESTON ROAD<br>PLANO, TX 75093-2313 | ACCOUNT NO: 0518 | ❑ ❑ ❑ | RENT | ❑ | $50.61 |
| 3.437 | PARKINGWAY ACQUISITIONS LLC - STORE # 6005<br>C/O FX HARBORLIGHT LLC<br>PO BOX 729<br>NEEDHAM, MA 02494 | ACCOUNT NO: 8456 | ❑ ❑ ❑ | RENT | ❑ | $14,422.33 |
| 3.438 | PCDF ACADIANA, LLC - STORE # 625<br>8811 GAYLORD DR STE 200<br>HOUSTON, TX 77024 | ACCOUNT NO: 5754 | ❑ ❑ ❑ | RENT | ❑ | $12,606.45 |
| 3.439 | PDQ MONTGOMERY LLC - STORE # 1038<br>C/O MOORE COMPANY<br>312 CATOMA STREET STE 200<br>MONTGOMERY, AL 36104 | ACCOUNT NO: 1300 | ❑ ❑ ❑ | RENT | ❑ | $9,080.24 |
| 3.440 | PEABODY CENTER LLC - STORE # 6068 | ACCOUNT NO: 0897 | ❑ ❑ ❑ | RENT | ❑ | $21,069.69 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | C/O CHASE PROPERTIES LTD<br>3333 RICHMOND RD<br>BEACHWOOD, OH 44122 | | | | | |
| 3.441 | PEACH RETAIL CENTER LLC - STORE # 178<br>2900 PEACHTREE ROAD NW<br>SUITE 201<br>ATLANTA, GA 30305 | ACCOUNT NO: 0371 | ❑ ❑ ❑ | RENT | ❑ | $23,568.86 |
| 3.442 | PEC REALTY LLC - STORE # 6004<br>50/60 WORCESTER RD.<br>FRAMINGHAM, MA 01702 | ACCOUNT NO: 1012 | ❑ ❑ ❑ | RENT | ❑ | $27,302.37 |
| 3.443 | PENNFLEET CORP - STORE # 90006<br>591 MEETINGHOUSE ROAD<br>BOOTHWYN, PA 19061 | ACCOUNT NO: 1549 | ❑ ❑ ❑ | RENT | ❑ | $1,930.32 |
| 3.444 | PENNY RACINE LLC - STORE # 5154<br>3100 DUNDEE RD<br>SUITE 308<br>NORTHBROOK, IL 60062 | ACCOUNT NO: 7759 | ❑ ❑ ❑ | RENT | ❑ | $6,028.39 |
| 3.445 | PENSACOLA COMMONS LLC - STORE # 338<br>1901 W CYPRESS CREEK RD<br>STE102<br>ATTN: HARRY SPITZER MGR<br>FORT LAUDERDALE, FL 33309 | ACCOUNT NO: 5564 | ❑ ❑ ❑ | RENT | ❑ | $13,464.74 |
| 3.446 | PERGAMENT MALL OF STATEN ISLAND LLC - STORE # 674<br>1500 OLD NORTHERN BLVD<br>ROSLYN, NY 11576 | ACCOUNT NO: 7831 | ❑ ❑ ❑ | RENT | ❑ | $18,920.86 |
| 3.447 | PETER P BOLLINGER 2003 LLC - STORE # 882<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | ACCOUNT NO: 3713 | ❑ ❑ ❑ | RENT | ❑ | $10,902.37 |
| 3.448 | PHILLIPS EDISON GROCERY CENTER - STORE # 1150<br>BROADWAY PAVILION STATION L.P.<br>11501NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | ACCOUNT NO: 3223 | ❑ ❑ ❑ | RENT | ❑ | $11,666.66 |
| 3.449 | PHILLIPS EDISON GROCERY CENTER - STORE # 350<br>BROADWAY PAVILION STATION L.P.<br>11501NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | ACCOUNT NO: 3223 | ❑ ❑ ❑ | RENT | ❑ | $8,389.52 |
| 3.450 | PIKE PARK ASSOCIATES LLLP<br>C/O MARYLAND FINANCIAL INVESTORS INC | ACCOUNT NO: 1238 | ❑ ❑ ❑ | RENT | ❑ | $2,621.04 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 2800 QUARRY LAKE DR, STE 340<br>BALTIMORE, MD 21209 | | | | | |
| 3.451 | PINE TRAIL SQUARE LLC - STORE # 651<br>101 PLAZA REAL SOUTH<br>SUITE 200<br>BOCA RATON, FL 33432 | ACCOUNT NO: 2165 | ☐ ☐ ☐ | RENT | ☐ | $24,335.01 |
| 3.452 | PINNACLE NORTH III LLC - STORE # 902<br>601 STATE STREET 6TH FL<br>BRISTOL, VA 24201 | ACCOUNT NO: 8393 | ☐ ☐ ☐ | RENT | ☐ | $7,806.18 |
| 3.453 | PK II ANAHEIM PLAZA LP - STORE # 506<br>PO BOX 100542<br>PASADENA, CA 91189-0542 | ACCOUNT NO: 7905 | ☐ ☐ ☐ | RENT | ☐ | $20,584.83 |
| 3.454 | PL ROSEVILLE, LP - STORE # 1301<br>PO BOX 82565<br>DEPT CODE: SCAR1155B<br>GOLETA, CA 93118 | ACCOUNT NO: 1284 | ☐ ☐ ☐ | RENT | ☐ | $26,125.96 |
| 3.455 | PLACER LABS INC.<br>440 N. BARRANCA AVE #1277<br>COVINA, CA 91723 | ACCOUNT NO: 6349 | ☐ ☐ ☐ | RENT | ☐ | $2,665.63 |
| 3.456 | PLAZA 3000 PARTNERSHIP LLP - STORE # 1138<br>C/O RPS LEGACY LLC<br>2935 COUNTRY DRIVE, SUITE 100<br>LITTLE CANADA, MN 55117 | ACCOUNT NO: 2085 | ☐ ☐ ☐ | RENT | ☐ | $7,259.14 |
| 3.457 | PLAZA AT COUNTRYSIDE LLC - STORE # 5119<br>C/O WASHINGTON PRIME GROUP<br>364 W ARMY TRAIL ROAD<br>BLOOMINGDALE, IL 60108 | ACCOUNT NO: 0559 | ☐ ☐ ☐ | RENT | ☐ | $9,684.39 |
| 3.458 | PMAT NORTH HEIGHTS LLC - STORE # 4139<br>STIRLING PROPERTIES<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | ACCOUNT NO: 0394 | ☐ ☐ ☐ | RENT | ☐ | $10,252.01 |
| 3.459 | PMAT VILLAGE PLAZA LLC - STORE # 5289<br>C/O STIRLING PROPERTIES LLC<br>109 NORTHPARK BOULEVARD, SUITE 300<br>COVINGTON, LA 70433 | ACCOUNT NO: 0994 | ☐ ☐ ☐ | RENT | ☐ | $7,309.68 |
| 3.460 | PMAT- STIRLING CROSSROADS LLC - STORE # 1050<br>109 NORTHPARK BLVD STE 300<br>COVINGTON, LA 70433 | ACCOUNT NO: 5491 | ☐ ☐ ☐ | RENT | ☐ | $13,548.39 |
| 3.461 | POLARIS TOWNE CENTER SC, LLC - STORE # 649 | ACCOUNT NO: 7004 | ☐ ☐ ☐ | RENT | ☐ | $354.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 814 COMMERCE DRIVE<br>SUITE 300<br>OAK BROOK, IL 60523 | | | | | |
| 3.462 | PORTAGE CROSSINGS LLC - STORE # 4109<br>P. O. BOX 2167<br>PORTAGE, MI 49081-2167 | ACCOUNT NO: 1300 | ☐ ☐ ☐ | RENT | ☐ | $12,589.52 |
| 3.463 | PREIT ASSOCIATES LP - STORE # 6030<br>PREIT SERVICES LLC<br>2000 ROUTE 38<br>CHERRY HILL, NJ 08002 | ACCOUNT NO: 1014 | ☐ ☐ ☐ | RENT | ☐ | $14,851.49 |
| 3.464 | PRINCIPAL LIFE INSURANCE CO. - STORE # 168<br>PO BOX 310300<br>PROPERTY 431110<br>DES MOINES, IA 50331 | ACCOUNT NO: 2562 | ☐ ☐ ☐ | RENT | ☐ | $23,783.05 |
| 3.465 | PRK HOLDINGS I LLC - STORE # 1240<br>P.O. BOX 82565<br>DEPT CODE: SCAS1455<br>GOLETA, CA 93118-2565 | ACCOUNT NO: 3209 | ☐ ☐ ☐ | RENT | ☐ | $18,671.21 |
| 3.466 | PZ SOUTHERN LIMITED PARTNERSHIP - STORE # 850<br>300 MARKET ST<br>JOHNSTOWN, PA 15901 | ACCOUNT NO: 2764 | ☐ ☐ ☐ | RENT | ☐ | $16,533.87 |
| 3.467 | Q&L REALTY LLC - STORE # 5220<br>4121 MEADOWDALE BLVD STE B<br>N CHESTERFIELD, VA 23234 | ACCOUNT NO: 5586 | ☐ ☐ ☐ | RENT | ☐ | $10,302.30 |
| 3.468 | QRX PROPERTIES LLC - STORE # 1026<br>8816 SIX FORKS RD STE 201<br>ATTN: NC-GARNER WHITE QRX LLC<br>RALEIGH, NC 27615 | ACCOUNT NO: 4373 | ☐ ☐ ☐ | RENT | ☐ | $13,657.55 |
| 3.469 | RAF JOPLIN LLC - STORE # 5260<br>C/O CHASE PROPERTIES<br>SUITE 320<br>BEACHWOOD, OH 44122 | ACCOUNT NO: 0804 | ☐ ☐ ☐ | RENT | ☐ | $8,235.86 |
| 3.470 | RAGHUNATH P REDDI DESCENDANTS TRUSTEE - STORE # 936<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | ACCOUNT NO: 7715 | ☐ ☐ ☐ | RENT | ☐ | $8,516.94 |
| 3.471 | RAINIER WHEATLAND ACQUISITION LLC - STORE # 189<br>C/O EMERSONS COMMERCIAL MANAGEMENT<br>17776 PRESTON RD, SUITE 100 | ACCOUNT NO: 0569 | ☐ ☐ ☐ | RENT | ☐ | $33.79 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | DALLAS, TX 75252 | | | | | |
| 3.472 | RAINTREE REALTY LLC - STORE # 976<br>100 SHORELINE HWY, B-395<br>MILL VALLEY, CA 94941 | ACCOUNT NO: 9658 | ☐ ☐ ☐ | RENT | ☐ | $22,687.01 |
| 3.473 | RALPH AVENUE 1131 LLC - STORE # 404<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 5851 | ☐ ☐ ☐ | RENT | ☐ | $30,592.71 |
| 3.474 | RCC FRANKLIN SQUARE LLC - STORE # 1064<br>C/O HACKNEY REAL ESTATE<br>6806 PARAGON PLACE STE 12O<br>RICHMOND, VA 23230 | ACCOUNT NO: 6656 | ☐ ☐ ☐ | RENT | ☐ | $11,383.13 |
| 3.475 | RCG-HRP INDIANAPOLIC LLC - STORE # 5148<br>3060 PEACHTREE ROAD NW STE 400<br>ATLANTA, GA 30305 | ACCOUNT NO: 5772 | ☐ ☐ ☐ | RENT | ☐ | $16,714.25 |
| 3.476 | RCG-PSC CAMP CREEK OWNER LLC - STORE # 336<br>3060 PEACHTREE ROAD NW STE 400<br>ATLANTA, GA 30305 | ACCOUNT NO: 6428 | ☐ ☐ ☐ | RENT | ☐ | $15,327.25 |
| 3.477 | REAL ESTATE EQUITIES INC - STORE # 1231<br>1 SLEIMAN PARKWAY STE 240<br>JACKSONVILLE, FL 32216 | ACCOUNT NO: 6806 | ☐ ☐ ☐ | RENT | ☐ | $11,727.77 |
| 3.478 | REAL HARDWARE LLC - STORE # 1191<br>805 S 7TH STREET<br>BISMARCK, ND 58504 | ACCOUNT NO: 3420 | ☐ ☐ ☐ | RENT | ☐ | $9,780.75 |
| 3.479 | RED CAPITAL MGMT LLC - STORE # 5189<br>PO BOX 97281<br>LAS VEGAS, NV 89193 | ACCOUNT NO: 4247 | ☐ ☐ ☐ | RENT | ☐ | $11,388.44 |
| 3.480 | RED ROSE COMMONS ASSOC LP - STORE # 1176<br>PO BOX 62646<br>BALTIMORE, MD 21264-2646 | ACCOUNT NO: 1838 | ☐ ☐ ☐ | RENT | ☐ | $19,787.36 |
| 3.481 | REGENCY CENTERS, LP - STORE # 690<br>SANDY SPRINGS REGENCY LLC<br>PO BOX 538430<br>ATLANTA, GA 30353 | ACCOUNT NO: 2426 | ☐ ☐ ☐ | RENT | ☐ | $25,078.01 |
| 3.482 | REIMAN HOLDINGS LLC - STORE # 1095<br>C/O MARYLAND FINANCIAL INVESTORS INC | ACCOUNT NO: 1197 | ☐ ☐ ☐ | RENT | ☐ | $13,660.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 2800 QUARRY LAKE DRIVE<br>BALTIMORE, MD 21209 | | | | | |
| 3.483 RENAISSANCE COMMERCIAL PROPERTY LLC - STORE # 993<br>C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786 | ACCOUNT NO: 3814 | ☐ ☐ ☐ | RENT | ☐ | $16,708.94 |
| 3.484 RERE1-NORTHGATE 11 LLC - STORE # 5524<br>218 E MAIN ST<br>SALISBURY, MD 21801 | ACCOUNT NO: 8030 | ☐ ☐ ☐ | RENT | ☐ | $6,107.89 |
| 3.485 RESEDA SHOPPING CENTER II LLC - STORE # 752<br>PO BOX 402947-027<br>ATLANTA, GA 30384-2947 | ACCOUNT NO: 4496 | ☐ ☐ ☐ | RENT | ☐ | $16,072.83 |
| 3.486 RETAIL DEVELOPMENT CORP - STORE # 727<br>915 W BROAD ST<br>BETHLEHEM, PA 18018 | ACCOUNT NO: 0878 | ☐ ☐ ☐ | RENT | ☐ | $6,956.99 |
| 3.487 RETAIL PROPERTIES OF AMERICA INC - STORE # 1130<br>BEL AIR SQUARE LLC<br>PO BOX 76041<br>BALTIMORE, MD 21275-6041 | ACCOUNT NO: 6297 | ☐ ☐ ☐ | RENT | ☐ | $207.89 |
| 3.488 RETAIL PROPERTIES OF AMERICA INC - STORE # 5518<br>BEL AIR SQUARE LLC<br>PO BOX 76041<br>BALTIMORE, MD 21275-6041 | ACCOUNT NO: 6297 | ☐ ☐ ☐ | RENT | ☐ | $20,081.81 |
| 3.489 REYNALDO TOBIAS - STORE # 930<br>C/O GUGGENHEIM INC<br>23215 COMMERCE PARK, #104<br>BEACHWOOD, OH 44122 | ACCOUNT NO: 1318 | ☐ ☐ ☐ | RENT | ☐ | $11,106.72 |
| 3.490 RIO GRANDE INVESTMENT INC - STORE # 584<br>541 S SPRING ST<br>SUITE 204<br>LOS ANGELES, CA 90013 | ACCOUNT NO: 3062 | ☐ ☐ ☐ | RENT | ☐ | $18,035.50 |
| 3.491 RIVER OAKS PROPERTIES LTD - STORE # 1142<br>106 MESA PARK DRIVE<br>LEASE# T0000076<br>EL PASO, TX 79912 | ACCOUNT NO: 2079 | ☐ ☐ ☐ | RENT | ☐ | $2,662.95 |
| 3.492 RK CENTERS - STORE # 6026<br>PO BOX 111<br>DEDHAM, MA 02027 | ACCOUNT NO: 3706 | ☐ ☐ ☐ | RENT | ☐ | $2,981.94 |
| 3.493 ROBIN REALTY & MANAGEMENT COMPANY - STORE # 5256 | ACCOUNT NO: 8572 | ☐ ☐ ☐ | RENT | ☐ | $30,510.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | C/O GOLF ROSE SHOPPING CENTER<br>1333 NORTH WELLS ST<br>CHICAGO, IL 60610 | | | | | |
| 3.494 | ROCCO DINANNO & SONS INC - STORE # 6002<br>DBA 1160-1170 BROADWAY LLC<br>118 MAIN ST<br>MALDEN, MA 02148 | ACCOUNT NO: 4932 | ☐ ☐ ☐ | RENT | ☐ | $21,713.63 |
| 3.495 | ROCKAWAY CENTER ASSOCIATES - STORE # 734<br>ROCKAWAY TOWNSQUARE<br>PO BOX 772829<br>CHICAGO, IL 60677-2829 | ACCOUNT NO: 1665 | ☐ ☐ ☐ | RENT | ☐ | $34,139.79 |
| 3.496 | ROCKAWAY REALTY ASOCIATES LP - STORE # 527<br>110 WEST 34TH STREET, 9TH FLOOR<br>NEW YORK, NY 10001 | ACCOUNT NO: 8718 | ☐ ☐ ☐ | RENT | ☐ | $33,660.90 |
| 3.497 | ROCKLAND CENTER ASSOCIATES LLC - STORE # 846<br>CAPITAL ONE NA<br>PO BOX 193<br>LAUREL, NY 11948 | ACCOUNT NO: 9049 | ☐ ☐ ☐ | RENT | ☐ | $21,363.68 |
| 3.498 | ROEBUCK ENTERPRISES LLC - STORE # 5187<br>1512 N EDDY ST<br>GRAND ISLAND, NE 68801 | ACCOUNT NO: 4761 | ☐ ☐ ☐ | RENT | ☐ | $4,885.59 |
| 3.499 | ROF GRANDVILLE LLC - STORE # 431<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122 | ACCOUNT NO: 4997 | ☐ ☐ ☐ | RENT | ☐ | $12,641.09 |
| 3.500 | ROGERS RETAIL - STORE # 1160<br>PO BOX 860066<br>MINNEAPOLIS, MN 55486 | ACCOUNT NO: 5681 | ☐ ☐ ☐ | RENT | ☐ | $12,240.14 |
| 3.501 | ROIC CALIFORNIA LLC - STORE # 442<br>11250 EL CAMINO REAL STE 200<br>SAN DIEGO, CA 92130 | ACCOUNT NO: 4603 | ☐ ☐ ☐ | RENT | ☐ | $32,699.86 |
| 3.502 | RONCO INVESTMENTS INC - STORE # 942<br>8950 W OLYMPIC BLVD STE #372<br>BEVERLY HILLS, CA 90211 | ACCOUNT NO: 7895 | ☐ ☐ ☐ | RENT | ☐ | $49,108.84 |
| 3.503 | ROSEVILLE FAIRVIEW LLC - STORE # 1148<br>900 NORTH 3RD ST<br>MINNEAPOLIS, MN 55401 | ACCOUNT NO: 2076 | ☐ ☐ ☐ | RENT | ☐ | $13,869.60 |
| 3.504 | RPAI US MANAGEMENT LLC - STORE # 1188 | ACCOUNT NO: 9520 | ☐ ☐ ☐ | RENT | ☐ | $394.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | LOCKBOX #774500<br>4500 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | | | | | |
| 3.505 | RPAI US MANAGEMENT LLC - STORE # 5117<br>LOCKBOX #774500<br>4500 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | ACCOUNT NO: 9520 | ☐ ☐ ☐ | RENT | ☐ | $25,886.63 |
| 3.506 | RPAI US MANAGEMENT LLC - STORE # 977<br>LOCKBOX #774500<br>4500 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | ACCOUNT NO: 9520 | ☐ ☐ ☐ | RENT | ☐ | $15,818.71 |
| 3.507 | RPT REALTY LP - STORE # 551<br>PO BOX 350018<br>WEST ALLIS TOWNE CENTRE<br>BOSTON, MA 02241 | ACCOUNT NO: 1196 | ☐ ☐ ☐ | RENT | ☐ | $2,579.54 |
| 3.508 | RSS MSBAM2016-C29-MO CSCI LLC - STORE # 412<br>721 EMERSON RD STE 600<br>ST LOUIS, MO 63141 | ACCOUNT NO: 3963 | ☐ ☐ ☐ | RENT | ☐ | $5,376.34 |
| 3.509 | RVS RETAIL, LP - STORE # 1239<br>5465 MOREHOUSE DRIVE<br>STE 260<br>SAN DIEGO, CA 92121 | ACCOUNT NO: 7117 | ☐ ☐ ☐ | RENT | ☐ | $22,789.53 |
| 3.510 | SAGAMOR TOV LLC - STORE # 5198<br>PO BOX 191116<br>BROOKLYN, NY 11219 | ACCOUNT NO: 9895 | ☐ ☐ ☐ | RENT | ☐ | $7,321.50 |
| 3.511 | SAGINAW CENTER LLC - STORE # 849<br>3333 RICHMOND RD<br>STE 320<br>BEACHWOOD, OH 44122 | ACCOUNT NO: 8939 | ☐ ☐ ☐ | RENT | ☐ | $9,095.16 |
| 3.512 | SAN LEANDRO JV LLC - STORE # 635<br>2625 ALCATRAZ<br>BERKELEY, CA 94705 | ACCOUNT NO: 5566 | ☐ ☐ ☐ | RENT | ☐ | $29,620.72 |
| 3.513 | SAND CREEK CROSSING C/O COLLIERS INT - STORE # 444<br>PO BOX 844578<br>LOS ANGELES, CA 90084 | ACCOUNT NO: 5717 | ☐ ☐ ☐ | RENT | ☐ | $14,382.58 |
| 3.514 | SANTEE TROLLEY SQUARE - STORE # 441<br>PO BOX 82565<br>DEPT CODE SCAS0991A<br>GOLETA, CA 93118 | ACCOUNT NO: 6461 | ☐ ☐ ☐ | RENT | ☐ | $17,345.37 |
| 3.515 | SAUL HOLDINGS LIMITED PARTNERSHIP - STORE # 1096 | ACCOUNT NO: 4473 | ☐ ☐ ☐ | RENT | ☐ | $24,906.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | C/O CRANBERRY SQUARE LLC<br>PO BOX 64288<br>BALTIMORE, MD 21264-4288 | | | | | |
| 3.516 | SAUL HOLDINGS LIMITED PARTNERSHIP - STORE # 1169<br>C/O CRANBERRY SQUARE LLC<br>PO BOX 64288<br>BALTIMORE, MD 21264-4288 | ACCOUNT NO: 4473 | ☐ ☐ ☐ | RENT | ☐ | $7,285.15 |
| 3.517 | SAUL HOLDINGS LIMITED PARTNERSHIP - STORE # 5306<br>C/O CRANBERRY SQUARE LLC<br>PO BOX 64288<br>BALTIMORE, MD 21264-4288 | ACCOUNT NO: 4473 | ☐ ☐ ☐ | RENT | ☐ | $6,899.03 |
| 3.518 | SBMC VAN BUREN INDUSTRIAL LLC - STORE # 877<br>C/O SB MANAGEMENT CORPORATION<br>433 N CAMDEN DRIVE<br>BEVERLY HILLS, CA 90210 | ACCOUNT NO: 2876 | ☐ ☐ ☐ | RENT | ☐ | $3,464.63 |
| 3.519 | SCHNITZER INVESTMENT CORP - STORE # 1118<br>1121 SW SALMON ST<br>PORTLAND, OR 97205 | ACCOUNT NO: 5141 | ☐ ☐ ☐ | RENT | ☐ | $20,320.29 |
| 3.520 | SCHOTTENSTEIN REALTY LLC - STORE # 1144<br>D/B/A MADONNA PLAZA SRT LP<br>4300 E FIFTH AVE<br>COLUMBUS, OH 43219 | ACCOUNT NO: 0237 | ☐ ☐ ☐ | RENT | ☐ | $321.33 |
| 3.521 | SCHOTTENSTEIN REALTY LLC - STORE # 1163<br>D/B/A MADONNA PLAZA SRT LP<br>4300 E FIFTH AVE<br>COLUMBUS, OH 43219 | ACCOUNT NO: 0237 | ☐ ☐ ☐ | RENT | ☐ | $11,659.06 |
| 3.522 | SCOTT TILLMAN - STORE # 1235<br>PO BOX 550<br>STRAFFORD, MO 65757 | ACCOUNT NO: 6905 | ☐ ☐ ☐ | RENT | ☐ | $13,248.46 |
| 3.523 | SCV RETAIL LLC - STORE # 1119<br>C/O PILLAR MULTIFAMILY LLC-ACCOUNT 4706105772<br>PO BOX 206583<br>DALLAS, TX 75320-6583 | ACCOUNT NO: 5514 | ☐ ☐ ☐ | RENT | ☐ | $11,290.32 |
| 3.524 | SELECT-GOVERNOR'S POINTE LLC - STORE # 552<br>C/O SELECT CONSOLIDATED MGMT LLC<br>PO BOX 95-0123<br>LOUISVILLE, KY 40295 | ACCOUNT NO: 3782 | ☐ ☐ ☐ | RENT | ☐ | $16,391.92 |
| 3.525 | SF FLORENCE I LTD - STORE # 898 | ACCOUNT NO: 6756 | ☐ ☐ ☐ | RENT | ☐ | $10,251.61 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 12400<br>BEAUMONT, TX 77726 | | | | | |
| 3.526 | SFG EQUITIES LLC - STORE # 90055<br>4118 14TH AVE STE 101<br>BROOKLYN, NY 11218 | ACCOUNT NO: 5653 | ☐ ☐ ☐ | RENT | ☐ | $34,387.10 |
| 3.527 | SFRAID BAYTOWNE OWNER LLC - STORE # 5190<br>1160 E COMMERCE STREET STE 200<br>SAN ANTONIO, TX 78205 | ACCOUNT NO: 6650 | ☐ ☐ ☐ | RENT | ☐ | $11,173.09 |
| 3.528 | SH UTE III, LLC - STORE # 1199<br>6900 E 2ND STREET<br>SCOTTSDALE, AZ 85251 | ACCOUNT NO: 7383 | ☐ ☐ ☐ | RENT | ☐ | $15,423.85 |
| 3.529 | SHAUN BENDERSON 2012 GST TRUST - STORE # 705<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201 | ACCOUNT NO: 7321 | ☐ ☐ ☐ | RENT | ☐ | $22,242.69 |
| 3.530 | SHOPPERS HAVEN PROPERTY OWNER, LLC - STORE # 549<br>201 E LAS BLVD STE 1200<br>FT LAUDERSALE, FL 33301 | ACCOUNT NO: 6841 | ☐ ☐ ☐ | RENT | ☐ | $20,958.99 |
| 3.531 | SHOPS AT GRAND OWNER LLC - STORE # 687<br>411 THEODORE FREMD AVENUE<br>SUITE 300<br>RYE, NY 10580 | ACCOUNT NO: 7029 | ☐ ☐ ☐ | RENT | ☐ | $24,672.24 |
| 3.532 | SHOPS OF FAIRLAWN DELAWARE LLC - STORE # 1159<br>629 EUCLID AVE<br>SUITE 1300<br>CLEVELAND, OH 44114 | ACCOUNT NO: 3354 | ☐ ☐ ☐ | RENT | ☐ | $12,674.25 |
| 3.533 | SHOPS OF SAWGRASS - STORE # 326<br>PICA PRISA II SAWGRASS<br>SAVANNAH<br>PO BOX 978970<br>DALLAS, TX 75397 | ACCOUNT NO: 3028 | ☐ ☐ ☐ | RENT | ☐ | $42,849.77 |
| 3.534 | SHOREWOOD STATION LLC - STORE # 5343<br>33340 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0333 | ACCOUNT NO: 9864 | ☐ ☐ ☐ | RENT | ☐ | $11,935.48 |
| 3.535 | SIG 100 TICE LLC - STORE # 90100<br>C/O SIGNATURE ACQUISITIONS AS AGENT<br>20 COMMERCE DR STE 140<br>CRANFORD, NJ 07016 | ACCOUNT NO: 5297 | ☐ ☐ ☐ | RENT | ☐ | $810.00 |
| 3.536 | SIMSBURY COMMONS LLC - STORE # 901 | ACCOUNT NO: 3743 | ☐ ☐ ☐ | RENT | ☐ | $9,976.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | LINCOLN PROPERTY CO<br>75 HOLY HILL LN STE 303<br>GREENWICH, CT 06830 | | | | | |
| 3.537 | SITE CENTERS CORP - STORE # 712<br>HENDON/ATLANTIC RIM JOHNSCREEK LLC<br>PO BOX 945507<br>ATLANTA, GA 30394 | ACCOUNT NO: 3124 | ☐ ☐ ☐ | RENT | ☐ | $320.14 |
| 3.538 | SMITHTOWN VENTURE LTD LIABILITY COMPANY - STORE # 613<br>C.O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK #100<br>NEW HYDE PARK, NY 11042 | ACCOUNT NO: 0550 | ☐ ☐ ☐ | RENT | ☐ | $17,926.13 |
| 3.539 | SNYDER ENTITIES LLC/ JACK O SNYDER - STORE # 601<br>1 BRICKYARD DRIVE<br>BLOOMINGTON, IL 61701 | ACCOUNT NO: 7522 | ☐ ☐ ☐ | RENT | ☐ | $165.00 |
| 3.540 | SPENCER/HINES PROPERTY MGMT LLC<br>380 S PINE ST<br>SPARTANBURG, SC 29302 | ACCOUNT NO: 9860 | ☐ ☐ ☐ | RENT | ☐ | $3,071.43 |
| 3.541 | SPG DORAL RETAIL PARTNERS LLC - STORE # 333<br>C/O SCHMIER PROPERTY GROUP INC<br>2200 BUTTS RD, STE 300<br>BOCA RATON, FL 33431 | ACCOUNT NO: 1033 | ☐ ☐ ☐ | RENT | ☐ | $15,290.52 |
| 3.542 | SSR PROPERTIES LLC - STORE # 143<br>C/O RIVERCREST REALTY ASSOCIATES LLC<br>8816 SIX FORKS RD<br>RALEIGH, NC 27615 | ACCOUNT NO: 9521 | ☐ ☐ ☐ | RENT | ☐ | $12,643.57 |
| 3.543 | ST CLOUD RAINBOW VILLAGE LLC - STORE # 1149<br>C/O DORAN COMPANIES<br>7803 GLENROY ROAD<br>BLOOMINGTON, MN 55439 | ACCOUNT NO: 2103 | ☐ ☐ ☐ | RENT | ☐ | $12,635.52 |
| 3.544 | ST INDIAN RIDGE LLC (135) - STORE # 5135<br>C/O CHASE PROPERTIES LTD<br>P.O. BOX 92317<br>CLEVELAND, OH 44193 | ACCOUNT NO: 7604 | ☐ ☐ ☐ | RENT | ☐ | $11,749.95 |
| 3.545 | STAFFORD MARKETPLACE - STORE # 827<br>PO BOX 6203<br>DEPT CODE SVAS1332B | ACCOUNT NO: 9594 | ☐ ☐ ☐ | RENT | ☐ | $12,346.17 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | HICKSVILLE, NY 11802-6203 | | | | | |
| 3.546 | STEELYARD COMMONS LLC - STORE # 926<br>FI STEELYARD COMMONS LLC<br>PO BOX 635401<br>CINCINNATI, OH 45263-5401 | ACCOUNT NO: 7627 | ☐ ☐ ☐ | RENT | ☐ | $16,454.59 |
| 3.547 | STOUT INTERMEDIATE HOLDINGS LP<br>PO BOX 71770<br>CHICAGO, IL 60694 | ACCOUNT NO: 6743 | ☐ ☐ ☐ | RENT | ☐ | $2,090.00 |
| 3.548 | SUGARLAND PLAZA LP - STORE # 1187<br>C/O COMBINED PROPERTIES INC<br>11030 SANTA MONICA BLVD STE 1000 WEST<br>BETHESDA, MD 20814 | ACCOUNT NO: 4746 | ☐ ☐ ☐ | RENT | ☐ | $15,672.08 |
| 3.549 | SUNRISE EXPRESS, LLC - STORE # 692<br>95 FROEHLICH FARM BLVD<br>WOODBURY, NY 11797 | ACCOUNT NO: 6149 | ☐ ☐ ☐ | RENT | ☐ | $31,115.92 |
| 3.550 | SUNRISE VILLAGE PHASE I LLC - STORE # 466<br>LOCKBOX# 138829<br>3440 WALNUT AVE<br>FREMONT, CA 94538 | ACCOUNT NO: 0693 | ☐ ☐ ☐ | RENT | ☐ | $17,986.40 |
| 3.551 | SUPER LLC - STORE # 196<br>DBA CENTRO NP RESIDUAL POOL 1 SPE<br>24043 NETWORK PLACE<br>CHICAGO, IL 60672 | ACCOUNT NO: 7621 | ☐ ☐ ☐ | RENT | ☐ | $46.27 |
| 3.552 | SURI WESTOVER VILLAGE INC - STORE # 418<br>PO BOX 9867<br>WICHITA FALLS, TX 76308 | ACCOUNT NO: 5171 | ☐ ☐ ☐ | RENT | ☐ | $7,851.54 |
| 3.553 | SUSO 2 UPTOWN LP - STORE # 1051<br>SLATE US OPPORTUNITY (NO 2) LP<br>PO BOX 74570<br>CLEVELAND, OH 44194 | ACCOUNT NO: 9605 | ☐ ☐ ☐ | RENT | ☐ | $431.35 |
| 3.554 | SUSO 5 FAYETTEVILLE LP - STORE # 1058<br>PO BOX 74878<br>CLEVELAND, OH 44194 | ACCOUNT NO: 5679 | ☐ ☐ ☐ | RENT | ☐ | $18,037.81 |
| 3.555 | SVAP III RIVERDALE COMMONS LLC - STORE # 1139<br>PO BOX 209372<br>AUSTIN, TX 78720 | ACCOUNT NO: 4175 | ☐ ☐ ☐ | RENT | ☐ | $13,114.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.556 | SVF RIVA ANNAPOLIS LLC - STORE # 5520<br>FILE 1282<br>PASADENA, CA 91199 | ACCOUNT NO: 1244 | ❑ ❑ ❑ | RENT | ❑ | $19,211.40 |
| 3.557 | SW ALTAMA VILLAGE, LLC - STORE # 862<br>4151 ASHFORD DUNWOODY ROAD NE<br>SUITE 155<br>BROOKHAVEN, GA 30319 | ACCOUNT NO: 7191 | ❑ ❑ ❑ | RENT | ❑ | $7,011.48 |
| 3.558 | SY VENTURES III LLC - STORE # 427<br>3808 GRAND AVE<br>CHINO, CA 91710 | ACCOUNT NO: 1409 | ❑ ❑ ❑ | RENT | ❑ | $23,587.48 |
| 3.559 | T EASTGATE PLAZA NR NV LLC - STORE # 429<br>PO BOX 209277<br>AUSTIN, TX 78720 | ACCOUNT NO: 5230 | ❑ ❑ ❑ | RENT | ❑ | $254.37 |
| 3.560 | T MENTOR COMMONS OH LLC - STORE # 5175<br>16600 DALLAS PKWY STE 300<br>DALLAS, TX 75248 | ACCOUNT NO: 4994 | ❑ ❑ ❑ | RENT | ❑ | $7,207.16 |
| 3.561 | TARA 1660 LLC - STORE # 6038<br>C/O THE HAUGHEY CO.<br>1660 SOLDIERS FIELD ROAD<br>BOSTON, MA 02135 | ACCOUNT NO: 1022 | ❑ ❑ ❑ | RENT | ❑ | $17,419.35 |
| 3.562 | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA - STORE # 15<br>PO BOX 7410045<br>CHICAGO, IL 60674 | ACCOUNT NO: 4102 | ❑ ❑ ❑ | RENT | ❑ | $19,477.96 |
| 3.563 | TERVEEN MANUFACTURED HOMES LLC - STORE # 5334<br>P O BOX 88621<br>SIOUX FALLS, SD 57109 | ACCOUNT NO: 6014 | ❑ ❑ ❑ | RENT | ❑ | $10,166.91 |
| 3.564 | TGF COMPANY - STORE # 1242<br>455 N CITYFRONT PLAZA DR<br>SUITE 2400<br>CHICAGO, IL 60611 | ACCOUNT NO: 7118 | ❑ ❑ ❑ | RENT | ❑ | $25,155.89 |
| 3.565 | THE BOSWORTH GROUP LLC - STORE # 5209<br>3 OLDE FORT RD<br>CAPE ELIZABETH, ME 04107 | ACCOUNT NO: 4840 | ❑ ❑ ❑ | RENT | ❑ | $13,859.86 |
| 3.566 | THE CENTRE AT FORESTVILLE, LLC - STORE # 600<br>2568A RIVA ROAD,<br>SUITE 200<br>ANNAPOLIS, MD 21401 | ACCOUNT NO: 6043 | ❑ ❑ ❑ | RENT | ❑ | $16,704.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.567 | THE NEW SCHOOL - STORE # 681<br>80 FIFTH AVENUE, SUITE 805<br>ATTN: HOWARD BRESSLER<br>NEW YORK, NY 10011 | ACCOUNT NO: 9850 | ☐ ☐ ☐ | RENT | ☐ | $40,645.16 |
| 3.568 | THE NIKI GROUP LLC - STORE # 817<br>11720 EL CAMINO REAL STE 250<br>SAN DIEGO, CA 92130 | ACCOUNT NO: 5950 | ☐ ☐ ☐ | RENT | ☐ | $12,660.95 |
| 3.569 | THF CLARKSBURG DEVELOP ONE LLC(274)<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | ACCOUNT NO: 7659 | ☐ ☐ ☐ | RENT | ☐ | $3,898.72 |
| 3.570 | THF YORK DEVELOPMENT - STORE # 1172<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203-1145 | ACCOUNT NO: 1860 | ☐ ☐ ☐ | RENT | ☐ | $7,319.10 |
| 3.571 | THF/MRP TIGER TOWN LLC - STORE # 485<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD<br>COLUMBIA, MO 65203 | ACCOUNT NO: 7963 | ☐ ☐ ☐ | RENT | ☐ | $2,521.28 |
| 3.572 | TKG COLERAIN TOWNE CENTER LLC - STORE # 5168<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | ACCOUNT NO: 9905 | ☐ ☐ ☐ | RENT | ☐ | $10,238.39 |
| 3.573 | TKG SMITH FARM LLC - STORE # 991<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | ACCOUNT NO: 2071 | ☐ ☐ ☐ | RENT | ☐ | $6,451.61 |
| 3.574 | TN SEVIERVILLE WINFIELD LLC - STORE # 970<br>201 RIVERPLACE<br>SUITE 400<br>GREENVILLE, SC 29601 | ACCOUNT NO: 9656 | ☐ ☐ ☐ | RENT | ☐ | $7,102.72 |
| 3.575 | TOBECK REALTY CORP - STORE # 539<br>C/O NATIONAL REAL ESTATE MGMT CORP<br>9986 MANCHESTER RD<br>ST LOUIS, MO 63122 | ACCOUNT NO: 7766 | ☐ ☐ ☐ | RENT | ☐ | $4,061.74 |
| 3.576 | TOURMALINE CAPITAL FUND III REIT A LLC - STORE # 457<br>11250 EL CAMINO REAL<br>SUITE 102<br>SAN DIEGO, CA 92130 | ACCOUNT NO: 7064 | ☐ ☐ ☐ | RENT | ☐ | $13,133.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.577 | TOYS CENTER LLC - STORE # 1167<br>855 LAKEVILLE ST STE 200<br>PETALUMA, CA 94952 | ACCOUNT NO: 4671 | ❑ ❑ ❑ | RENT | ❑ | $14,472.58 |
| 3.578 | TPF EQUITY REIT OPERATING PARTNERSHIP LP - STORE # 581<br>14700 BALTIMORE AVENUE INVESTORS LLC<br>C/O THE WILDER COMPANIES LTD<br>BOSTON, MA 02199 | ACCOUNT NO: 0290 | ❑ ❑ ❑ | RENT | ❑ | $28.78 |
| 3.579 | TPP BRYANT LLC - STORE # 1073<br>1717 MAIN STREET<br>SUITE 2600<br>DALLAS, TX 75201 | ACCOUNT NO: 1720 | ❑ ❑ ❑ | RENT | ❑ | $10,959.51 |
| 3.580 | TPP ORCHARD PROPERTY LLC - STORE # 1072<br>PO BOX 30412<br>TAMPA, FL 33630 | ACCOUNT NO: 6334 | ❑ ❑ ❑ | RENT | ❑ | $113.89 |
| 3.581 | TREECO/WATCHUNG, LP - STORE # 408<br>10 EAST PALISADE AVE<br>ENGLEWOOD, NJ 07631 | ACCOUNT NO: 5034 | ❑ ❑ ❑ | RENT | ❑ | $22,889.92 |
| 3.582 | TRIPLE B #3 LLC - STORE # 995<br>530 SE GREENVILLE BLVD<br>SUITE 200<br>GREENVILLE, NC 27858 | ACCOUNT NO: 2539 | ❑ ❑ ❑ | RENT | ❑ | $8,016.13 |
| 3.583 | TRP-MCB EASTPOINT LLC - STORE # 1092<br>7839 EASTPOINT MALL<br>BALTIMORE, MD 21224 | ACCOUNT NO: 1167 | ❑ ❑ ❑ | RENT | ❑ | $8,099.18 |
| 3.584 | TUCSON SHOPPING CENTER LLC - STORE # 945<br>C/O CENTRECORP MGMT SVCS LLLP<br>5121 S CALLE SANTA CRUZ<br>TUCSON, AZ 85714 | ACCOUNT NO: 3954 | ❑ ❑ ❑ | RENT | ❑ | $15,577.54 |
| 3.585 | TUNG THANH NGUYEN - STORE # 624<br>& LIEN THI DUONG<br>PO BOX 3779<br>MODESTO, CA 95352 | ACCOUNT NO: 9665 | ❑ ❑ ❑ | RENT | ❑ | $11,730.06 |
| 3.586 | TURNPIKE SHOPPING CENTER LLC - STORE # 913<br>C/O TURNPIKE PROPERTIES LLC<br>PO BOX 1024<br>FAIRFIELD, CT 06825 | ACCOUNT NO: 5562 | ❑ ❑ ❑ | RENT | ❑ | $24,619.03 |
| 3.587 | TUSCALOOSA LLC - STORE # 1156<br>C/O CRAWFORD SQUARE RE ADVISORS | ACCOUNT NO: 5140 | ❑ ❑ ❑ | RENT | ❑ | $15,179.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 2700 2ND AVENUE S., STE 200<br>BIRMINGHAM, AL 35233 | | | | | |
| 3.588 | TUVF - HILLTOP, LLC - STORE # 626<br>9950 JEFFERSON BLVD.<br>BLDG 2<br>CULVER CITY, CA 90232 | ACCOUNT NO: 7009 | ☐ ☐ ☐ | RENT | ☐ | $11,154.19 |
| 3.589 | TUVF-ESPLANADE LLC - STORE # 1516<br>9950 JEFFERSON BLVD<br>BUILDING 2<br>CULVER CITY, CA 90232 | ACCOUNT NO: 6869 | ☐ ☐ ☐ | RENT | ☐ | $27,207.19 |
| 3.590 | UAP-CANTON LLC - STORE # 980<br>1401 QUAIL ST STE 140<br>NEWPORT BEACH, CA 92660 | ACCOUNT NO: 5587 | ☐ ☐ ☐ | RENT | ☐ | $7,419.35 |
| 3.591 | UB STAMFORD LP - STORE # 1236<br>321 RAILROAD AVE<br>GREENWICH, CT 06830 | ACCOUNT NO: 5174 | ☐ ☐ ☐ | RENT | ☐ | $22,666.36 |
| 3.592 | UBS REIT NO. 260 LLC - STORE # 518<br>BUILDING ID-FTW003<br>PO BOX 82550<br>GOLETA, CA 93118 | ACCOUNT NO: 5052 | ☐ ☐ ☐ | RENT | ☐ | $8,910.04 |
| 3.593 | UBS-BARCLAYS COMMERCIAL - STORE # 1171<br>MORTGAGE TRUST 2012-C3<br>RSS UBSB2012C3-PA GNP LLC<br>CHARLOTTE, NC 28217 | ACCOUNT NO: 3541 | ☐ ☐ ☐ | RENT | ☐ | $1,627.32 |
| 3.594 | ULFERS DEVELOPMENT LLC - STORE # 1044<br>1520 BONNABEL BLVD<br>METAIRIE, LA 70002 | ACCOUNT NO: 9642 | ☐ ☐ ☐ | RENT | ☐ | $18,029.03 |
| 3.595 | UNITED HAMPSHIRE US PARENT REIT INC - STORE # 1185<br>21 SOUTH STREET<br>MORRISTOWN, NJ 07960 | ACCOUNT NO: 5773 | ☐ ☐ ☐ | RENT | ☐ | $19,056.55 |
| 3.596 | UNITED STATES DEVELOPMENT LTD - STORE # 207<br>6965 GRANADA BLVD<br>CORAL GABLES, FL 33146 | ACCOUNT NO: 6169 | ☐ ☐ ☐ | RENT | ☐ | $11,872.68 |
| 3.597 | UNIVERSITY HILLS PLAZA LLC - STORE # 117<br>MERCHANT ASSOCIATION FEE<br>C/O DUNTON COMML REAL EST COM<br>5570 DTC PKWY STE 150<br>GREENWOOD VILLAGE, CO 80111 | ACCOUNT NO: 9561 | ☐ ☐ ☐ | RENT | ☐ | $19,365.16 |
| 3.598 | UNIVERSITY SP LLC - STORE # 1075 | ACCOUNT NO: 3535 | ☐ ☐ ☐ | RENT | ☐ | $8,206.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 5156<br>NORMAN, OH 73070 | | | | | |
| 3.599 | URBAN EDGE PROPERTIES LP - STORE # 406<br>HACKENSACK VF LLC<br>PO BOX 416556<br>BOSTON, MA 02241 | ACCOUNT NO: 5797 | ☐ ☐ ☐ | RENT | ☐ | $18,267.91 |
| 3.600 | URBAN EDGE PROPERTIES LP - STORE # 6017<br>HACKENSACK VF LLC<br>PO BOX 416556<br>BOSTON, MA 02241 | ACCOUNT NO: 5797 | ☐ ☐ ☐ | RENT | ☐ | $22,565.85 |
| 3.601 | URBAN EDGE PROPERTIES LP - STORE # 738<br>HACKENSACK VF LLC<br>PO BOX 416556<br>BOSTON, MA 02241 | ACCOUNT NO: 5797 | ☐ ☐ ☐ | RENT | ☐ | $19,203.63 |
| 3.602 | US 41 & I-285 COMPANY - STORE # 220<br>PO BOX 304<br>DEPT 5000<br>EMERSON, NJ 07630 | ACCOUNT NO: 9287 | ☐ ☐ ☐ | RENT | ☐ | $21,051.94 |
| 3.603 | US MJW EAST GATE I LLC - STORE # 714<br>C/O M&J WILKOW PROPERTIES LLC<br>20 SOUTH CLARK STREET STE 3000<br>CHICAGO, IL 60603 | ACCOUNT NO: 7499 | ☐ ☐ ☐ | RENT | ☐ | $18,354.60 |
| 3.604 | USPG PORTFOLIO FIVE LLC - STORE # 158<br>PO BOX 64-3906<br>CINCINNATI, OH 45264 | ACCOUNT NO: 9268 | ☐ ☐ ☐ | RENT | ☐ | $10,415.69 |
| 3.605 | VALLEY MB LLC - STORE # 6034<br>PO BOX 419019<br>BOSTON, MA 02241 | ACCOUNT NO: 7630 | ☐ ☐ ☐ | RENT | ☐ | $18,255.50 |
| 3.606 | VEREIT REAL ESTATE LP - STORE # 438<br>ID: VR0028<br>PO BOX 732931<br>DALLAS, TX 75373-2931 | ACCOUNT NO: 0345 | ☐ ☐ ☐ | RENT | ☐ | $17,648.84 |
| 3.607 | VIKING DPP HOLDINGS LLC - STORE # 144<br>240 MADISON AVE STE 701<br>C/O VIKING PARTNERS ASSET MGMT LLC<br>NEW YORK, NY 10016 | ACCOUNT NO: 5240 | ☐ ☐ ☐ | RENT | ☐ | $12,968.40 |
| 3.608 | VIKING PARTNERS RANDALL SQUARE LLC - STORE # 5295 | ACCOUNT NO: 6634 | ☐ ☐ ☐ | RENT | ☐ | $15,907.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 8044 MONTGOMERY ROAD STE 600<br>CINCINNATI, OH 45236 | | | | | |
| 3.609 | VILLAGE AT THE MALL - STORE # 5179<br>330 PASSAIC AVE<br>SUITE 110<br>FAIRFIELD, NJ 07004 | ACCOUNT NO: 9330 | ☐ ☐ ☐ | RENT | ☐ | $12,519.59 |
| 3.610 | WACHS NEW HARTFORD DEVELOPMENT LLC - STORE # 411<br>215 WEST CHURCH RD<br>SUITE 107<br>KING OF PRUSSIA, PA 19406 | ACCOUNT NO: 6294 | ☐ ☐ ☐ | RENT | ☐ | $8,867.95 |
| 3.611 | WALKER'S CORNER LLC - STORE # 861<br>150 EAST BROAD ST<br>SUITE 305<br>COLUMBUS, OH 43215 | ACCOUNT NO: 2785 | ☐ ☐ ☐ | RENT | ☐ | $14,406.97 |
| 3.612 | WASHINGTON COMMONS ASSOCIATES - STORE # 1227<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202 | ACCOUNT NO: 5947 | ☐ ☐ ☐ | RENT | ☐ | $11,391.80 |
| 3.613 | WATERFALL SHOPPES, LLC - STORE # 4107<br>161 OTTAWA AVE NW<br>SUITE 104<br>GRAND RAPIDS, MI 49503 | ACCOUNT NO: 0137 | ☐ ☐ ☐ | RENT | ☐ | $16,079.33 |
| 3.614 | WAYNE & CAROL WIEBER - STORE # 1140<br>C/O OMNI PROPERTIES<br>PO BOX 1356<br>SAINT CLOUD, MN 56302 | ACCOUNT NO: 2080 | ☐ ☐ ☐ | RENT | ☐ | $12,322.16 |
| 3.615 | WEINGARTEN LAS TIENDAS JV - STORE # 440<br>PO BOX 924133<br>HOUSTON, TX 77292 | ACCOUNT NO: 7156 | ☐ ☐ ☐ | RENT | ☐ | $9,916.56 |
| 3.616 | WESTGATE MARKETPLACE DEVELOPERS LLC - STORE # 1079<br>7725 W RENO AVE<br>SUITE 450<br>OKLAHOMA CITY, OK 73127 | ACCOUNT NO: 2407 | ☐ ☐ ☐ | RENT | ☐ | $12,326.28 |
| 3.617 | WHEATON PLAZA REGIONAL SHOPPING CENTER LLP - STORE # 1100<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 | ACCOUNT NO: 1204 | ☐ ☐ ☐ | RENT | ☐ | $11,104.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.618 | WOOD FAYETTE CENTER LLC - STORE # 891<br>321 HENRY ST<br>LEXINGTON, KY 40508 | ACCOUNT NO: 6794 | ❑ ❑ ❑ | RENT | ❑ | $14,491.36 |
| 3.619 | WOODBURY VILLAGE GREEN - STORE # 1151<br>C/O DORAN COMPANIES<br>7803 GLENROY ROAD, SUITE 200<br>BLOOMINGTON, MN 55439 | ACCOUNT NO: 2102 | ❑ ❑ ❑ | RENT | ❑ | $15,107.53 |
| 3.620 | WPI VILLAGE PARTNERS - STORE # 1211<br>C/O WP INVESTMENTS<br>2101 WOODSIDE ROAD<br>WOODSIDE, CA 94062 | ACCOUNT NO: 5191 | ❑ ❑ ❑ | RENT | ❑ | $11,548.01 |
| 3.621 | WRI JT NORTHRIDGE LP - STORE # 304<br>PO BOX 301607<br>TENANT: 129073 - COMPANY: 40700<br>DALLAS, TX 75303-1607 | ACCOUNT NO: 0372 | ❑ ❑ ❑ | RENT | ❑ | $26,310.95 |
| 3.622 | WRI RETAIL POOL I LP - STORE # 737<br>PO BOX 734871<br>BU:21390/LEASE 14863<br>DALLAS, TX 75373-4871 | ACCOUNT NO: 4146 | ❑ ❑ ❑ | RENT | ❑ | $22,162.83 |
| 3.623 | XIA PROPERTY MANAGEMENT LLC - STORE # 4117<br>C/O MID AMERICA REAL EST MI INC<br>38500 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | ACCOUNT NO: 6179 | ❑ ❑ ❑ | RENT | ❑ | $13,250.32 |
| 3.624 | YALE CLARKSVILLE LLC - STORE # 989<br>C/O YALE REALTY SERVICES CORP<br>10 NEW KING STREET, SUITE 102<br>WHITE PLAINS, NY 10604 | ACCOUNT NO: 0861 | ❑ ❑ ❑ | RENT | ❑ | $12,310.23 |
| 3.625 | YOSEMITE PARK SHOPPING CENTER 05 A LLC - STORE # 610<br>12411 VENTURA BLVD<br>STUDIO CITY, CA 91604 | ACCOUNT NO: 1651 | ❑ ❑ ❑ | RENT | ❑ | $18,279.57 |
| 3.626 | ZEIER TOV LLC - STORE # 5184<br>PO BOX 190435<br>BROOKLYN, NY 11219 | ACCOUNT NO: 4637 | ❑ ❑ ❑ | RENT | ❑ | $14,844.52 |

**Rent Total: $7,947,017.37**

**Store Credit**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.627 | VARIOUS CUSTOMERS | | ☑ | ☑ | ☑ | STORE CREDIT | ☐ | $8,392,775.00 |

Store Credit Total: $8,392,775.00

### Trade Payable

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.628 | 1 MODEL MANAGEMENT LLC<br>42 BOND ST #2 FLOOR<br>NEW YORK, NY 10012 | ACCOUNT NO: 7411 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,642.71 |
| 3.629 | 22SQUARED, INC<br>PO BOX 102688<br>ATLANTA, GA 30368-0688 | ACCOUNT NO: 6044 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,012,862.76 |
| 3.630 | ABBY LEE GOLD<br>[REDACTED ADDRESS] | ACCOUNT NO: 7095 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,150.30 |
| 3.631 | ABC COFFEE SERVICE CORP<br>24691 TELEGRAPH RD<br>SOUTHFIELD, MI 48033 | ACCOUNT NO: 9074 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $300.00 |
| 3.632 | ACADIA.IO LLC<br>956 BRADY AVE NW STE 400<br>ATLANTA, GA 30318 | ACCOUNT NO: 4986 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $107,665.19 |
| 3.633 | ACTUM II LLC<br>9000 SUNSET BLVD FL 3<br>WEST HOLLYWOOD, CA 90069 | ACCOUNT NO: 5682 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $50,000.00 |
| 3.634 | ACUMERA INC<br>3307 NORTHLAND DRIVE STE 170<br>AUSTIN, TX 78731 | ACCOUNT NO: 5351 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,195.06 |
| 3.635 | ADDIGY INC<br>7315 SW 87TH AVE STE 200<br>MIAMI, FL 33173 | ACCOUNT NO: 6584 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,500.00 |
| 3.636 | ADF INC<br>101 DOUGHTY ROAD WEST<br>LADYSMITH, WI 54848 | ACCOUNT NO: 8232 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $52.90 |
| 3.637 | ADOBE SYSTEMS INCORPORATED<br>75 REMITTANCE DRIVE<br>SUITE 1025<br>CHICAGO, IL 60675-1025 | ACCOUNT NO: 9347 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $56,900.00 |
| 3.638 | ADT COMMERCIAL DBA EVERON, LLC<br>PO BOX 872987<br>KANSAS CITY, MO 64187 | ACCOUNT NO: 4209 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $104,503.56 |
| 3.639 | AIRGAS<br>PO BOX 7423<br>PASEDENA, CA 91109 | ACCOUNT NO: 6253 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $99,976.05 |
| 3.640 | ALARM DETECTION SYSTEMS INC.<br>REMITTANCE CENTER<br>1111 CHURCH ROAD | ACCOUNT NO: 6012 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $149.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | AURORA, IL 60505 | | | | | |
| 3.641 | ALERT MEDIA INC<br>C/O ACCOUNTS RECEIVABLE<br>401 S 1ST STREET STE 1400<br>AUSTIN, TX 78704 | ACCOUNT NO: 5827 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,002.25 |
| 3.642 | ALMAR SALES CO.<br>320 5TH AVE<br>FL 3<br>NEW YORK, NY 10001-3115 | ACCOUNT NO: 1039 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $417,806.27 |
| 3.643 | ALVARADO MANUFACTURING COMPANY INC<br>12660 COLONY ST<br>CHINO, CA 91710 | ACCOUNT NO: 2390 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,809.37 |
| 3.644 | AMAZON WEB SERVICES INC<br>410 TERRY AVE NORTH<br>SEATTLE, WA 98109 | ACCOUNT NO: 4557 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $27,727.32 |
| 3.645 | AMERICAN COMPRESSED GASES INC<br>A/R DEPARTMENT<br>PO BOX 715<br>WESTWOOD, NJ 07675-0715 | ACCOUNT NO: 5011 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,393.80 |
| 3.646 | AMPLIENCE INC<br>234 FIFTH AVE<br>NEW YORK, NY 10001 | ACCOUNT NO: 4689 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $353,100.00 |
| 3.647 | ANAGRAM INTERNATIONAL INC<br>7700 ANAGRAM DRIVE<br>MINNEAPOLIS, MN 55344-7307 | ACCOUNT NO: 1428 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $92.00 |
| 3.648 | ANDERSON OXFORD INC<br>C/O ANDERSON OXFORD INC<br>219 LABRADOR DR UNIT 100<br>WATERLOO, N2K 4M8 | ACCOUNT NO: 5176 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,039.25 |
| 3.649 | ANDREWS DISTRIBUTING COMPANY OF NORTH TEXAS LLC<br>2730 IRVING BLVD<br>DALLAS, TX 75207 | ACCOUNT NO: 6392 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,887.01 |
| 3.650 | ANHEUSER-BUSCH SALES OF WASHINGTON<br>17117 59TH AVE NE<br>ARLINGTON, WA 98223 | ACCOUNT NO: 6153 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $402.20 |
| 3.651 | ANTHONY PUPPO<br>[REDACTED ADDRESS] | ACCOUNT NO: 5888 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $9,000.00 |
| 3.652 | APLPD HOLDCO INC<br>5585 RIO VISTA DRIVE<br>CLEARWATER, FL 33760 | ACCOUNT NO: 3420 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $107,073.09 |
| 3.653 | ARAMARK DALLAS LOCKBOX<br>PO BOX 978839<br>DALLAS, TX 75397-8839 | ACCOUNT NO: 5836 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $58,079.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.654 | ARAS CORPORATION<br>PO BOX 931376<br>ATLANTA, GA 31192 | ACCOUNT NO: 6691 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $140,098.59 |
| 3.655 | ARDENT INC.<br>95 LEGGETT STREET<br>EAST HARTFORD, CT 06108 | ACCOUNT NO: 6507 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $55,642.48 |
| 3.656 | ARES HOLDINGS LLC<br>1045 SOUTH JOHN RODES BLVD<br>MELBOURNE, FL 32904 | ACCOUNT NO: 6708 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $786,255.68 |
| 3.657 | ATASCOCITA 1692 LLC<br>PO BOX 82565<br>DEPT CODE STXH1692<br>GOLETA, CA 93118 | ACCOUNT NO: 2894 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,112.46 |
| 3.658 | ATRONIC ALARMS INC<br>8220 MELROSE DRIVE<br>LENEXA, KS 66214-1626 | ACCOUNT NO: 7827 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $89.00 |
| 3.659 | AURORA WORLD INC<br>8820 MERCURY LANE<br>PICO RIVERA, CA 90660 | ACCOUNT NO: 6523 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,752.96 |
| 3.660 | AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL 60055 | ACCOUNT NO: 2112 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $102,233.43 |
| 3.661 | AX9 SECURITY, INC.<br>2151 SALVIO STREET, SUITE 260.<br>CONCORD, CA 94520 | ACCOUNT NO: 6351 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $70,212.19 |
| 3.662 | AXIZ GROUP LLC<br>7101 RIDGEWAY AVE<br>LINCOLNWOOD, IL 60712 | ACCOUNT NO: 5276 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $27,474.30 |
| 3.663 | AZALEA TOPCO INC<br>C/O PRESS GANEY ASSOCIATES<br>PO BOX 88335<br>MILWAUKEE, WI 43288 | ACCOUNT NO: 5951 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $39,100.00 |
| 3.664 | BALKAN BEVERAGE LLC<br>4155 WALDEN AVENUE<br>LANCASTER, NY 14086 | ACCOUNT NO: 6059 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $531.10 |
| 3.665 | BAY CONTROLS LLC<br>1044 HAMILTON DR<br>HOLLAND, OH 43528 | ACCOUNT NO: 2785 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $751.00 |
| 3.666 | BDO USA PC<br>PO BOX 642743<br>PITTSBURGH, PA 15264 | ACCOUNT NO: 5941 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $172,250.00 |
| 3.667 | BDT BEVERAGE LLC<br>2712 WESTWOOD DRIVE<br>NASHVILLE, TN 37204 | ACCOUNT NO: 5999 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $241.85 |
| 3.668 | BEN E KEITH BEVERAGES<br>601 E 7TH STREET<br>FORTH WORTH, TX 76102 | ACCOUNT NO: 6302 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $418.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.669 | BERKS CONSTRUCTION GROUP, LLC<br>711 SPRING STREET<br>WYOMISSING, PA 19610 | ACCOUNT NO: 6714 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $9,761.00 |
| 3.670 | BERNIE LITTLE DISTRIBUTORS<br>PO BOX 1128<br>EATON PARK, FL 33840 | ACCOUNT NO: 5007 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $2,240.09 |
| 3.671 | BEVERAGE SOUTH OF AIKEN LLC<br>265 METROPOLITAN DRIVE<br>WEST COLUMBIA, SC 29170 | ACCOUNT NO: 6021 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $549.85 |
| 3.672 | BIC USA INC<br>1 BIC WAY<br>SHELTON, CT 06484 | ACCOUNT NO: 4163 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $42,423.72 |
| 3.673 | BIG TIME TOYS LLC<br>2823 DOGWOOD PLACE<br>NASHVILLE, TN 37204 | ACCOUNT NO: 3215 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $61,082.00 |
| 3.674 | BLANK ROME LLP<br>1 LOGAN SQ 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | ACCOUNT NO: 4054 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $21,856.80 |
| 3.675 | BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEES DIVISION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6001 | ACCOUNT NO: 4246 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,172.17 |
| 3.676 | BOTTLING GROUP LLC (PEPSI)<br>75 REMITTANCE DRIVE<br>SUITE 1884<br>CHICAGO, IL 60675 | ACCOUNT NO: 4132 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $16,242.84 |
| 3.677 | BRASK MALL SERVICES<br>PO BOX 800335<br>HOUSTON, TX 77280-0335 | ACCOUNT NO: 1483 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $861.21 |
| 3.678 | BREAKTHRU BEVERAGE FL<br>9801 PREMIER PARKWAY<br>MIRAMAR, FL 33025 | ACCOUNT NO: 4343 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $233,493.68 |
| 3.679 | BRITE<br>C/O UPSTATE WHOLESALE SUPPLY INC.<br>7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 | ACCOUNT NO: 1536 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $14,332.78 |
| 3.680 | BROSNAN RISK CONSULTANTS<br>365 ROUTE 304<br>SUITE 204<br>BARDONIA, NY 10954 | ACCOUNT NO: 4786 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $11,264.89 |
| 3.681 | BSM MEDIA INC<br>1002 NE 1ST ST<br>POMPANO BEACH, FL 33060 | ACCOUNT NO: 3997 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $39,475.00 |
| 3.682 | BUCKLEY, JENNIFER A<br>[REDACTED ADDRESS] | ACCOUNT NO: 0333 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $416.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.683 | BULLPEN SPORTS NETWORK INC<br>3003 PENNSYLVANIA AVE<br>SANTA MONICA, CA 90404 | ACCOUNT NO: 7146 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $111,666.65 |
| 3.684 | C & R HELIUM<br>805 AVION CT<br>LITTLE RIVER ACADEMY, TX 76554 | ACCOUNT NO: 6997 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $14,240.00 |
| 3.685 | CADO PRODUCTS INC<br>1-B PRINCETON RAOD<br>FITCHBURG, MA 01420 | ACCOUNT NO: 1600 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $48,376.80 |
| 3.686 | CALVIN SIMON<br>[REDACTED ADDRESS] | ACCOUNT NO: 6311 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $8,643.43 |
| 3.687 | CAMARO PARENT LLC<br>PO BOX 7410110<br>CHICAGO, IL 60674 | ACCOUNT NO: 4081 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $11,065.12 |
| 3.688 | CANADIAN HELIUM INC<br>BANKERS HALL WEST 1000<br>888 3RD ST SW<br>CALGARY, T2P 5C5 | ACCOUNT NO: 3147 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $138,086.40 |
| 3.689 | CANON FINANCIAL SERVICES INC<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149 | ACCOUNT NO: 6373 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $28,211.44 |
| 3.690 | CANON SOLUTIONS AMERICA INC<br>12379 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ACCOUNT NO: 8875 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,070.13 |
| 3.691 | CAPITOL OPERATING GROUP LLC<br>5750 JOHNSTON STREET STE 215<br>LAFAYETTE, LA 70503 | ACCOUNT NO: 6766 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $304,356.00 |
| 3.692 | CAREERBUILDER LLC<br>13047 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0130 | ACCOUNT NO: 4987 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $42,593.10 |
| 3.693 | CARRIER CORPORATION<br>29917 NETWORK PLACE<br>CHICAGO, IL 60673 | ACCOUNT NO: 4175 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $112,303.72 |
| 3.694 | CARROLL DISTRIBUTING COMPANY<br>1553 CHAD CARROLL WAY<br>MELBOURNE, FL 32940 | ACCOUNT NO: 4957 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $2,420.99 |
| 3.695 | CASSANDRA FOSSATI<br>[REDACTED ADDRESS] | ACCOUNT NO: 6877 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,900.00 |
| 3.696 | CASSIDY CLARK<br>[REDACTED ADDRESS] | ACCOUNT NO: 2651 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $132,999.42 |
| 3.697 | CAYAN LLC<br>3550 LENOX RD NE<br>SUITE 3000<br>ATLANTA, GA 30326 | ACCOUNT NO: 5784 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $99,239.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.698 | CBTS LLC<br>1507 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1005 | ACCOUNT NO: 4753 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $42,558.02 |
| 3.699 | CEDAR LAKE STUDIOS LLC<br>87 EAST CEDAR LAKE CT<br>STAR PRAIRIE, WI 54026 | ACCOUNT NO: 4352 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $26,200.00 |
| 3.700 | CENTERCO MANCHESTER LLC<br>222 WEST HILLS ROAD<br>C/O ANDREW SILBERFEIN<br>NEW CANAAN, CT 06840 | ACCOUNT NO: 0191 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $32,245.84 |
| 3.701 | CENTRICSIT, LLC<br>PO BOX 533011<br>ATLANTA, GA 30353 | ACCOUNT NO: 6873 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,950.00 |
| 3.702 | CENTURY FIRE PROTECTION LLC<br>C/O CENTURY FIRE PROTECTION<br>PO BOX 116401<br>ATLANTA, GA 30368-6401 | ACCOUNT NO: 6552 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,159.80 |
| 3.703 | CHAMPION BRANDS INC<br>5520 FLORIDA MINING BLVD S<br>JACKSONVILLE, FL 32257 | ACCOUNT NO: 7115 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $296.68 |
| 3.704 | CHAMPION ELEVATOR CORP<br>6 STATE ROUTE 173<br>CLINTON, NJ 08809 | ACCOUNT NO: 4530 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,201.07 |
| 3.705 | CHANGES<br>5 ROBIN COURT<br>GLEN HEAD, NY 11545 | ACCOUNT NO: 4339 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $430,606.75 |
| 3.706 | CHAPARRAL DISTRIBUTING LLC<br>6301-9 E STASSNEY LN SUITE 400<br>AUSTIN, TX 78744 | ACCOUNT NO: 5917 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $458.30 |
| 3.707 | CHARGEBACK OPS LLC<br>859 W SOUTH JORDAN PKWY STE 104<br>SOUTH JORDAN, UT 84095 | ACCOUNT NO: 9402 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $32,861.00 |
| 3.708 | CHARLES LEE GOODE<br>86 AUGUSTINE COURT<br>ODESSA, TX 79765 | ACCOUNT NO: 3378 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,260.00 |
| 3.709 | CHARTER TOWNSHIP OF FLINT<br>1490 S DYE ROAD<br>FLINT, MI 48532 | ACCOUNT NO: 3921 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $60.00 |
| 3.710 | CHEROKEE COUNTY<br>1130 BLUFFS PARKWAY<br>CANTON, GA 30114 | ACCOUNT NO: 1407 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $258.87 |
| 3.711 | CHRISTOPHER MODRZYNSKI<br>450 S 16TH STREET<br>EASTON, PA 18042 | ACCOUNT NO: 7393 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $9,175.75 |
| 3.712 | CIMA NETWORK INC<br>121 NEW BRITAIN BLVD PA 18914 | ACCOUNT NO: 6352 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $703.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CHALFONT, PA 18914 | | | | | |
| 3.713 | CISION US INC<br>PO BOX 417215<br>BOSTON, MA 02241 | ACCOUNT NO: 6267 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,805.88 |
| 3.714 | CITY BEVERAGES<br>PO BOX 620006<br>ORLANDO, FL 32862 | ACCOUNT NO: 4368 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,042.86 |
| 3.715 | CITY OF ALLEN PARK<br>16850 SOUTHFIELD ROAD<br>KATHLEEN M. GATY, TREAS.<br>ALLEN PARK, MI 48101 | ACCOUNT NO: 3864 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $70.00 |
| 3.716 | CITY OF HARLINGEN<br>502 E TYLER<br>HARLINGEN, TX 78550 | ACCOUNT NO: 7386 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $100.00 |
| 3.717 | CITY OF LEOMINSTER<br>25 WEST ST<br>LEOMINSTER, MA 01453 | ACCOUNT NO: 0613 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $318.45 |
| 3.718 | CITY OF MESA<br>PO BOX 1466<br>55 NORTH CENTER STREET<br>MESA, AZ 85201 | ACCOUNT NO: 7831 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,209.00 |
| 3.719 | CITY OF NAPERVILLE<br>400 S EAGLE ST<br>NAPERVILLE, IL 60540 | ACCOUNT NO: 6935 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $400.00 |
| 3.720 | CITY OF NORWALK<br>DEPARTMENT OF HEALTH<br>137 EAST AVE<br>NORWALK, CT 06851 | ACCOUNT NO: 5348 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $50.00 |
| 3.721 | CITY OF OLYMPIA<br>PO BOX 26364<br>COLORADO SPRINGS, CO 80936 | ACCOUNT NO: 2900 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $200.00 |
| 3.722 | CITY OF PEMBROKE PINES<br>3RD FLOOR A/R<br>601 CITY CENTER WAY<br>PEMROKE PINES, FL 33025 | ACCOUNT NO: 6108 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $48.07 |
| 3.723 | CITY OF PORTAGE<br>7900 S. WESTNEDGE AVE.<br>PORTAGE, MI 49002 | ACCOUNT NO: 3565 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $185.00 |
| 3.724 | CITY OF SAN LUIS OBISPO<br>2160 SANTA BARBARA AVENUE<br>SAN LUIS OBISPO, CA 93401 | ACCOUNT NO: 3717 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,064.26 |
| 3.725 | CITY OF TURLOCK<br>156 S. BROADWAY<br>STE. 120<br>TURLOCK, CA 95380 | ACCOUNT NO: 5937 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,051.00 |
| 3.726 | CLARK COUNTY TREASURERS<br>OFFICE | ACCOUNT NO: 3507 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 1508<br>JEFFERSONVILLE, IN 47131 | | | | | |
| 3.727 | CLASSY GIRLS WEAR PEARLS LLC<br>925 CENTRAL AVE<br>PAWTUCKET, RI 02861 | ACCOUNT NO: 7209 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $40,000.00 |
| 3.728 | CLOUD COVER MEDIA INC<br>PO BOX 735153<br>CHICAGO, IL 60673 | ACCOUNT NO: 4454 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,921.42 |
| 3.729 | CODA STAFFING LLC<br>461 FROM RD SUITE 100<br>PARAMUS, NJ 07652 | ACCOUNT NO: 6407 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $151,665.07 |
| 3.730 | COLUMBIA DISTRIBUTING<br>27200 SW PARKWAY AVE<br>WILSONVILLE, OR 97070 | ACCOUNT NO: 6165 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,874.83 |
| 3.731 | COMCAST<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | ACCOUNT NO: 2626 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $165,421.14 |
| 3.732 | COMMERCIAL FIRE, LLC<br>2465 ST JOHNS BLUFF RD S<br>JACKSONVILLE, FL 32246 | ACCOUNT NO: 6779 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $21,295.08 |
| 3.733 | COMMERCIAL SOUND, SECURITY, & VIDEO SYSTEMS<br>PO BOX 309<br>LANDISVILLE, NJ 08326 | ACCOUNT NO: 6545 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $920.92 |
| 3.734 | COMMERCIAL TECHNOLOGIES CONTRACTORS INC<br>152 HURON AVE.<br>CLIFTON, NJ 07013 | ACCOUNT NO: 5998 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $959.62 |
| 3.735 | COMMERCIAL TECHNOLOGIES CONTRACTORS INC<br>152 HURON AVE.<br>CLIFTON, NJ 07013 | ACCOUNT NO: 5998 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $959.62 |
| 3.736 | COMMUNITIES OF FAITH FOR HOUSING, INC<br>300 BLOOMFIELD STREET<br>HOBOKEN, NJ 07030 | ACCOUNT NO: 7320 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,500.00 |
| 3.737 | COMPLYRIGHT INC<br>PO BOX 669390<br>POMPANO BEACH, FL 33066 | ACCOUNT NO: 7171 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $723.17 |
| 3.738 | COMPUTER DIGITAL IMAGING<br>3440 N KNOX AVE<br>CHICAGO, IL 60641 | ACCOUNT NO: 0852 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $21,817.41 |
| 3.739 | COMPUTERSHARE<br>4229 COLLECTION CTR DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 6973 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,190.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.740 | COMPUTERSHARE GOVERNANCE SERVICES INC<br>DEPT CH 19228<br>PALATINE, IL 60055 | ACCOUNT NO: 5542 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $43.00 |
| 3.741 | CONCENTRIX SOLUTIONS CORPORATION<br>201 EAST FOURTH STREET, FLOOR 2<br>CINCINNATI, OH 45202 | ACCOUNT NO: 4006 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $668,937.75 |
| 3.742 | CONE DISTRIBUTING, INC.<br>1551 NW 44TH AVENUE<br>OCALA, FL 34482 | ACCOUNT NO: 6008 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,133.17 |
| 3.743 | CONNOR CONSTRUCTION LLC<br>1001 LOWER LANDING ROAD STE 102<br>BLACKWOOD, NJ 08012 | ACCOUNT NO: 5664 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $401,125.77 |
| 3.744 | CONSILIO INC<br>DEPT CH 17174<br>PALATINE, IL 60055 | ACCOUNT NO: 6586 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $9,728.09 |
| 3.745 | CONSOLIDATED MAINTENANCE SOLUTIONS DBA AUTHORITY HVAC<br>2429 WEST 12TH STREET, SUITE 4<br>TEMPE, AZ 85281 | ACCOUNT NO: 0758 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $51,915.48 |
| 3.746 | CONWIN C/O NELSON COMPANIES<br>730 SALEM ST<br>GLENDALE, CA 91203 | ACCOUNT NO: 1090 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $21,815.25 |
| 3.747 | CORPTAX INC<br>2100 E LAKE COOK ROAD STE 800<br>BUFFALO GROVE, IL 60089 | ACCOUNT NO: 6784 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $74,946.45 |
| 3.748 | COST RECOVERY<br>1326 GREENE LANE<br>CHERRY HILL, NJ 08003 | ACCOUNT NO: 5643 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $15,062.85 |
| 3.749 | COSTAR REALTY INFORMATION INC<br>PO BOX 791123<br>BALTIMORE, MD 21279-1123 | ACCOUNT NO: 1317 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $30,399.95 |
| 3.750 | COUNTY OF KINGS ENVIRONMENTAL HEALTH SERVICES<br>330 CAMPUS DRIVE<br>HANFORD, CA 93230 | ACCOUNT NO: 9465 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $149.00 |
| 3.751 | COUNTY OF MARIN-WEIGHTS AND MEASURES<br>1682 NOVATO BLVD.<br>SUITE 150-A<br>NOVATO, CA 94947-7021 | ACCOUNT NO: 5133 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2.79 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.752 | COUNTY OF RIVERSIDE<br>4080 LEMON STREET ROOM 19<br>RIVERSIDE, CA 92502-1089 | ACCOUNT NO: 3396 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,183.00 |
| 3.753 | COUNTY OF SACRAMENTO<br>4137 BRANCH CENTER RD.<br>SACRAMENTO, CA 95827 | ACCOUNT NO: 3397 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $870.40 |
| 3.754 | COUNTY OF SAN DIEGO<br>RECORDER/COUNT CLERK<br>1600 PACIFIC HIGHWAY<br>SAN DIEGO, CA 92112 | ACCOUNT NO: 6493 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,093.00 |
| 3.755 | COUNTY OF SANTA CLARA<br>WEIGHTS & MEASURES DIVISION<br>1553 BERGER DR. BLDG. 1<br>SAN JOSE, CA 95112 | ACCOUNT NO: 3334 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,600.00 |
| 3.756 | COUNTY OF VENTURA<br>555 AIRPORT WAY STE. E<br>CAMARILLO, CA 93010 | ACCOUNT NO: 3337 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,062.25 |
| 3.757 | CREATIVE WORLD MANAGEMENT LLC<br>245 FIFTH AVE 24TH FL<br>NEW YORK, NY 10016 | ACCOUNT NO: 5250 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $7,434.64 |
| 3.758 | CS HUDSON INC<br>700 VETERANS MEMORIAL HWY<br>STE 215<br>HAUPPAUGE, NY 11788 | ACCOUNT NO: 5264 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $26,434.36 |
| 3.759 | CWD CONSULTING LLC<br>3903 VINEYARD DRIVE<br>DALLAS, TX 75212 | ACCOUNT NO: 2936 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $19,500.00 |
| 3.760 | DATADIVIDER INC<br>2888 LOKER AVENUE EAST,<br>SUITE 110<br>CARLSBAD, CA 92010 | ACCOUNT NO: 7167 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $12,650.00 |
| 3.761 | DAVIESS COUNTY SHERIFF<br>212 ST. ANN STREET<br>OWENSBORO, KY 42303 | ACCOUNT NO: 7006 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $8,175.49 |
| 3.762 | DBA MEDIA LLC<br>750 N SAN VICENTE BLVD STE 950<br>WEST HOLLYWOOD, CA 90069 | ACCOUNT NO: 6923 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $12,000.00 |
| 3.763 | DECHERT LLP<br>THREE BRYANT PARK,<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6797 | ACCOUNT NO: 7390 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $281,114.00 |
| 3.764 | DELLOONS LLC<br>PO BOX 3389<br>BAYONNE, NJ 07002 | ACCOUNT NO: 6313 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,172.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.765 | DELOITTE CONSULTING LLP<br>PO BOX 844717<br>DALLAS, TX 75284-4717 | ACCOUNT NO: 6875 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $727,820.16 |
| 3.766 | DEPARTMENT OF LABOR<br>PO BOX 70933<br>CHARLOTTE, NC 28272-0933 | ACCOUNT NO: 7814 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $450.00 |
| 3.767 | DEPARTMENT OF LABOR & INDUSTRIES<br>P.O BOX 34022<br>SEATTLE, WA 98124-1022 | ACCOUNT NO: 2342 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $35,841.38 |
| 3.768 | DESCARTES U.S. HOLDINGS INC<br>2030 POWERS FERRY ROAD SE<br>ATLANTA, GA 30339-5066 | ACCOUNT NO: 0854 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $32,838.25 |
| 3.769 | DESISTO MGMT LLC<br>191 BERNARD DRIVE<br>MANAHAWKIN, NJ 08050 | ACCOUNT NO: 7158 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,000.00 |
| 3.770 | DIGIPRESS INC<br>1 FIRST AVE<br>PEABODY, MA 01960 | ACCOUNT NO: 5145 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $54,622.00 |
| 3.771 | DIGITAL MEDIA INNOVATIONS LLC ("NOTIFIED")<br>C/O WEST TECHNOLOGY GROUP LLC<br>PO BOX 74007143<br>CHICAGO, IL 60674 | ACCOUNT NO: 6960 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,330.75 |
| 3.772 | DILIGENT CORPORATION<br>1111 19TH ST NW 9TH FL<br>WASHINGTON, DC 20036 | ACCOUNT NO: 4924 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,612.47 |
| 3.773 | DIXIE BEVERAGE WEST<br>2705 SOUTH PLEASANT VALLEY ROAD<br>WINCHESTER, VA 22601 | ACCOUNT NO: 5902 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $553.24 |
| 3.774 | DM MERCHANDISING INC<br>835 N. CHURCH COURT<br>ELMHURST, IL 60126 | ACCOUNT NO: D010 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,489.80 |
| 3.775 | DOORDASH INC<br>PO BOX 735240<br>DALLAS, TX 75373 | ACCOUNT NO: 6160 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,711,043.00 |
| 3.776 | DOPE SLIMES LLC<br>1938 WYOTT DR, UNIT C1<br>CHEYENNE, WY 82007 | ACCOUNT NO: 6701 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $25,971.02 |
| 3.777 | DOUBLE EAGLE DISTRIBUTING<br>50 LOCK ROAD<br>DEERFIELD BEACH, FL 33441 | ACCOUNT NO: 4958 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,597.18 |
| 3.778 | DPI DIRECT<br>13257 KIRKHAM WAY<br>POWAY, CA 92064 | ACCOUNT NO: 4430 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $43,065.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.779 EAGLE BRANDS SALES<br>3201 NW 72ND AVENUE<br>MIAMI, FL 33122 | ACCOUNT NO: 5883 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,007.43 |
| 3.780 EAST BATON ROUGE SHERIFF OFFICE<br>8900 JIMMY WEDELL DR<br>BATON ROUGE, LA 70807 | ACCOUNT NO: 6342 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $600.00 |
| 3.781 ECONOCO CORPORATION<br>PO BOX 29<br>HICKSVILLE, NY 11802 | ACCOUNT NO: 9079 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $3,984.75 |
| 3.782 EDICT SYSTEMS INC<br>L-3115<br>COLUMBUS, OH 43260 | ACCOUNT NO: 6591 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $70.00 |
| 3.783 EKIMETRICS, INC<br>155 WEST 23RD STREET, FLOOR 4<br>NEW YORK, NY 10011 | ACCOUNT NO: 6892 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $71,000.00 |
| 3.784 ELITE FACILITIES CONCIERGE<br>20 FAIRWAY DRIVE<br>EAST HANOVER, NJ 07963 | ACCOUNT NO: 6897 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $7,350.00 |
| 3.785 ENGIE INSIGHT SERVICES INC<br>1313 N ATLANTIC ST<br>SUITE 5000<br>SPOKANE, WA 99201 | ACCOUNT NO: 7688 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $743,302.95 |
| 3.786 ENVIRONMENTAL HEALTH DIVISION<br>2785 WHITE BEAR AVE N<br>SUITE 350<br>MAPLEWOOD, MN 55109-1320 | ACCOUNT NO: 2920 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $640.00 |
| 3.787 EQUINIX INC<br>PO BOX 736031<br>DALLAS, TX 75373 | ACCOUNT NO: 5313 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $48,006.65 |
| 3.788 ERNST & YOUNG LLP<br>PO BOX 57104 POSTAL STN A<br>TORONTO , M5W 5M5 | ACCOUNT NO: 0051 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $13,390.00 |
| 3.789 ETHOCA LIMITED<br>100 SHEPPARD AVE EAST<br>SUITE 605<br>TORONTO, M2N 6N5 | ACCOUNT NO: 3649 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,186.86 |
| 3.790 EVERLY BLUNDEN<br>602 CAROL AVE<br>OAKHURST, NJ 07755 | ACCOUNT NO: 7407 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $330.00 |
| 3.791 EVERYTHING LEGWEAR<br>800 SECURITY ROW SUITE #4<br>RICHARDSON, TX 75081 | ACCOUNT NO: 4389 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $122,208.88 |
| 3.792 EXCELL MARKETING<br>5501 PARK AVENUE<br>DES MOINES, IA 50211 | ACCOUNT NO: 5990 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $11,120.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.793 | EXCELL MARKETING (SBT)<br>5501 PARK AVENUE<br>DES MOINES, IA 50211 | ACCOUNT NO: 9899 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $5.98 |
| 3.794 | EZZI SIGNS<br>16611 WEST LITTLE YORK RD.<br>HOUSTON, TX 77084 | ACCOUNT NO: 6908 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $134,700.30 |
| 3.795 | FAITH MAREK<br>[REDACTED ADDRESS] | ACCOUNT NO: 7079 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $2,906.64 |
| 3.796 | FASTENERS FOR RETAIL INC<br>PO BOX 932397<br>CLEVELAND, OH 44193 | ACCOUNT NO: 7406 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,159.38 |
| 3.797 | FAUST DISTRIBUTING COMPANY<br>10040 EAST FREEWAY<br>HOUSTON, TX 77029 | ACCOUNT NO: 5824 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $833.19 |
| 3.798 | FEDERATED SERVICE SOLUTIONS INC<br>30955 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | ACCOUNT NO: 8382 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $22,055.35 |
| 3.799 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC<br>88 BLACK FALCON AVE STE 167<br>BOSTON, MA 02210 | ACCOUNT NO: 4990 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $67.45 |
| 3.800 | FIDUCIENT ADVISORS LLC<br>W MADISON ST SUITE 3260<br>CHICAGO, IL 60661 | ACCOUNT NO: 7473 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $13,750.00 |
| 3.801 | FIRE RECOVERY USA, LLC<br>PO BOX 548<br>ROSEVILLE, CA 95678-0548 | ACCOUNT NO: 7038 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $168.50 |
| 3.802 | FIRST & MAIN BID NO 2<br>C/O BILLING SERVICES<br>121 S TEJON STREET SUITE 1100<br>COLORADO SPRINGS, CO 80903 | ACCOUNT NO: 6703 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,306.21 |
| 3.803 | FLAMINGO KID SIGNS INC<br>210 S SAGINAW<br>BYRON, MI 48418 | ACCOUNT NO: 9206 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $336,950.00 |
| 3.804 | FLASH SALES INC<br>C/O WELLS FARGO BANK NA<br>PO BOX 842665<br>BOSTON, MA 02284-2665 | ACCOUNT NO: 1233 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $10,124.40 |
| 3.805 | FLOORMAX USA<br>7701 DERRY ST<br>HARRISBURG, PA 17111 | ACCOUNT NO: 4022 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $342,512.16 |
| 3.806 | FLORIDA DISTRIBUTING COMPANY LLC<br>3964 SHADER ROAD<br>ORLANDO, FL 32808 | ACCOUNT NO: 4390 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $25,432.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.807 | FORPLAY INC<br>6921 VALJEAN AVE<br>VAN NUYS, CA 91406 | ACCOUNT NO: 4295 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $504,439.25 |
| 3.808 | FORT BEND COUNTY SHERIFF'S OFFICE<br>ATTN: ALARM DETAIL<br>1410 RICHMOND PARKWAY<br>RICHMOND, TX 77469 | ACCOUNT NO: 7061 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $20.00 |
| 3.809 | FOX ROTHSCHILD LLP<br>PO BOX 931091<br>ATLANTA, GA 31193 | ACCOUNT NO: 7799 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,688.80 |
| 3.810 | FOXI CRUMPET LLC<br>508 ASHLAND AVE STE 215<br>SANTA MONICA, CA 90405 | ACCOUNT NO: 5109 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $20,946.93 |
| 3.811 | FULTON COUNTY TAX COMMISSIONER<br>ARTHUR E FERDINARD<br>PO BOX 105052<br>ATLANTA, GA 30348-5052 | ACCOUNT NO: 6724 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $195.56 |
| 3.812 | FUN LINE INCORPORATED<br>2165 S MANCHESTER AVE<br>ANAHEIM, CA 92802 | ACCOUNT NO: 7168 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $144,220.00 |
| 3.813 | FUZE INC<br>2 COPLEY PLACE<br>FLOOR 7<br>BOSTON, MA 02116 | ACCOUNT NO: 1074 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $143,690.24 |
| 3.814 | G & J PEPSI-COLA BOTTLERS, INC<br>1241 GIBBARD AVE<br>COLUMBUS, OH 46219 | ACCOUNT NO: 6605 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,359.12 |
| 3.815 | G&B DIGITAL MANAGEMENT, INC.<br>5410 WILSHIRE BOULEVARD<br>SUITE 900<br>LOS ANGELES, CA 90036 | ACCOUNT NO: 7124 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $22,697.13 |
| 3.816 | GARDA CL ATLANTIC INC<br>ATTN: CHARLIE ADDEO<br>4200 GOVERNOR PRINTZ BLVD<br>WILMINGTON, DE 19802 | ACCOUNT NO: 5223 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $211,911.26 |
| 3.817 | GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, M6M2D5 | ACCOUNT NO: 4407 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $31,581.58 |
| 3.818 | GLOBAL INDUSTRIAL<br>2505 MILL CENTER PARKWAY<br>SUITE 100<br>BUFORD, GA 30518 | ACCOUNT NO: 3094 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,482.30 |
| 3.819 | GLOBAL SOURCING INC<br>1 FIRST AVE<br>PEABODY, MA 01960 | ACCOUNT NO: 4493 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $406,254.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.820 | GLOCO ACCENTS CORPORATION<br>1 UPS WAY<br>SUITE A1XUY<br>CHAMPLAIN, NY 12919 | ACCOUNT NO: 1249 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $91,907.52 |
| 3.821 | GOLD COAST BEVERAGE LLC<br>1751 NW 12TH AVE<br>POMPANO BEACH, FL 33069 | ACCOUNT NO: 5107 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $31,131.87 |
| 3.822 | GOLD COAST EAGLE DISTRIBUTING LLLP<br>7051 WIRELESS COURT<br>SARASOTA, FL 34240 | ACCOUNT NO: 5381 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,507.12 |
| 3.823 | GOLDEN SHUTTLE<br>4621 LITTLEJOHN ST<br>BALDWIN PARK, CA 91706 | ACCOUNT NO: 3892 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $295,832.02 |
| 3.824 | GOLDRING GULF DISTRIBUTING<br>8245 OPPORTUNITY DRIVE<br>MILTON, FL 32583 | ACCOUNT NO: 6140 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $973.83 |
| 3.825 | GOOGLE INC<br>PO BOX 883654<br>LOS ANGELES, CA 90088 | ACCOUNT NO: 2704 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $250,068.79 |
| 3.826 | GOWLING WLG (CANADA) LLP<br>2600-160 ELGIN ST<br>OTTAWA, K1P 1C3 | ACCOUNT NO: 4935 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $164.53 |
| 3.827 | GRACE DRAPER<br>[REDACTED ADDRESS] | ACCOUNT NO: 7192 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,035.00 |
| 3.828 | GRAINGER<br>DEPT 854210515<br>PALATINE, IL 60038-0001 | ACCOUNT NO: 7209 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $16,234.66 |
| 3.829 | GRAND + BENEDICTS INC<br>6140 SW MACADAM AVE<br>PORTLAND, OR 97239 | ACCOUNT NO: 7779 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,995.00 |
| 3.830 | GREAT BAY DISTRIBUTORS<br>2750 EAGLE AVE NORTH<br>ST PETERSBURG, FL 33716 | ACCOUNT NO: 4959 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,170.19 |
| 3.831 | GREAT WESTERN LEASING & SALES LLC<br>2505 MCCABE WAY<br>SUITE 200<br>IRVINE, CA 92614 | ACCOUNT NO: 2738 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $265.51 |
| 3.832 | GRIGNARD COMPANY LLC<br>505 CAPOBIANCO PLAZA<br>RAHWAY, NJ 07065 | ACCOUNT NO: 9631 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $3,630.12 |
| 3.833 | GUARDIAN SECURITY SYSTEMS INC<br>1743 FIRST AVENUE SOUTH<br>SEATTLE, WA 98134 | ACCOUNT NO: 6964 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $635.12 |
| 3.834 | GUIDEPOINT SECURITY LLC | ACCOUNT NO: 6538 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $27,746.74 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| PO BOX 844716<br>BOSTON, MA 02284 | | | | | |
| 3.835 HAY DISTRIBUTING INC<br>11140 RIVERS EDGE RD.<br>PINEVILLE, NC 28134 | ACCOUNT NO: 5906 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $361.45 |
| 3.836 HAYNES BESCO GROUP LLC<br>CAPITAL SOLUTIONS<br>FOR THE ACCOUNT OF<br>HAYNESBESCO GROUP LLC<br>ATLANTA, GA 31193-0330 | ACCOUNT NO: 0788 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $500.89 |
| 3.837 HAZARDOUS DISPOSAL SPECIALISTS INC<br>720 ROBB DR STE 107<br>RENO, NV 89523 | ACCOUNT NO: 8405 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $38,488.73 |
| 3.838 HEART OF AMERICA BEVERAGE LLC<br>1700 S EMPIRE AVE<br>SPRINGFIELD, MO 65804 | ACCOUNT NO: 7116 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $334.60 |
| 3.839 HER ACCESSORIES<br>250 CARTER DRIVE<br>EDISON, NJ 08817 | ACCOUNT NO: 9759 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $392,226.25 |
| 3.840 HONIGMAN MILLER SCHWARTZ & COHN LLP<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | ACCOUNT NO: 8624 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $38,520.00 |
| 3.841 HT VENTURES LLC<br>11201 IBERIA STREET<br>SUITE A<br>MIRA LOMA, CA 91752 | ACCOUNT NO: 4465 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $332,191.21 |
| 3.842 HYE TECH MECHANICAL CORPORATION<br>109 PITTIS AVE<br>ALLENDALE, NJ 07401 | ACCOUNT NO: 3949 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $41,018.24 |
| 3.843 IDEASTREAM CONSUMER PRODUCTS LLC<br>PO BOX 92976-2976<br>CLEVELAND, OH 44194-2976 | ACCOUNT NO: 0566 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $3,716.19 |
| 3.844 IG DESIGN GROUP AMERICAS INC<br>PO BOX 8500 (S-3775)<br>PHILADELPHIA, PA 19178-3775 | ACCOUNT NO: B540 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $228,874.62 |
| 3.845 IMPERIAL WIRE<br>PO BOX 270107<br>MINNEAPOLIS, MN 55427 | ACCOUNT NO: 3996 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $12,127.50 |
| 3.846 INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS, TX 75266-0367 | ACCOUNT NO: 1237 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $10,672.29 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.847 | INFORMATION SYSTEMS EXPERTS INC<br>11711 N COLLEGE AVE, STE 200<br>CARMEL, IN 46032 | ACCOUNT NO: 0408 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $8,706.75 |
| 3.848 | INFOSPRING, LLC<br>4195 CHINO HILLS PARKWAY #369<br>CHINO HILLS, CA 91709 | ACCOUNT NO: 6780 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $135.00 |
| 3.849 | INFOSYS BPM LIMITED<br>SUITE 700 CUMBERLAND CENTER IV<br>3225 CUMBERLAND BLVD<br>ATLANTA, GA 30339 | ACCOUNT NO: 6235 | ☑ | ☑ | ☐ | TRADE PAYABLE | ☐ | $79,271.72 |
| 3.850 | INFOSYS LIMITED<br>SY NO. 4/1,4/2,4/3,4/4,26/1,26/2, PARK PHASE III<br>ELECTRONICS CITY INDUSTRIAL ARE 2ND PHASE HOSUR ROAD<br>WOODCLIFF LAKE, NJ 07677 | ACCOUNT NO: 6362 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $439,836.64 |
| 3.851 | INSCRIBE, INC.<br>9 MICRO DRIVE<br>WOBURN, MA 1801 | ACCOUNT NO: 1196 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $8,011.21 |
| 3.852 | INTELLELAN CONSULTING GROUP LLC<br>4760 PRESTON ROAD SUITE 244-241<br>FRISCO, TX 75034 | ACCOUNT NO: 6096 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $85,020.00 |
| 3.853 | INTERACTIVE COMMUNICATIONS INTERNATIONAL DBA: INCOMM<br>PO BOX 935359<br>ATLANTA, GA 31193-5359 | | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $320,547.52 |
| 3.854 | INTRALINKS INC<br>PO BOX 10259<br>NEW YORK, NY 10259-0259 | ACCOUNT NO: 1243 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $120.00 |
| 3.855 | IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | ACCOUNT NO: 2781 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $8,616.74 |
| 3.856 | ISAAC GROSS<br>[REDACTED ADDRESS] | ACCOUNT NO: 6491 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $30,000.00 |
| 3.857 | JACMEL JEWELRY INC<br>1385 BROADWAY - FL 8<br>NEW YORK, NY 10018 | ACCOUNT NO: 6615 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $227,021.17 |
| 3.858 | JASON STEINBERG<br>[REDACTED ADDRESS] | ACCOUNT NO: 7206 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $640.00 |
| 3.859 | JEFFERSON COUNTY<br>PO BOX 2112<br>BEAUMONT, TX 77704 | ACCOUNT NO: 6336 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $18,381.80 |
| 3.860 | JELLY BELLY CANDY CO.<br>PO BOX 742799 | ACCOUNT NO: 2195 | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $101,247.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | LOS ANGELES, CA 90074 | | | | | |
| 3.861 | JENNIFER POWELL, INC.<br>2934 1/2N. BEVERLY GLEN CIRCLE #7<br>BEL AIR, CA 90077 | ACCOUNT NO: 7265 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $18,000.00 |
| 3.862 | JESSICA VILLANELLI<br>[REDACTED ADDRESS] | ACCOUNT NO: 7093 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,834.30 |
| 3.863 | JEWISH EDUCATIONAL TOYS INC<br>3525 W PETERSON AVE<br>CHICAGO, IL 60659 | ACCOUNT NO: 6323 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $50,914.52 |
| 3.864 | JFL ENTERPRISES INC<br>4900 TRAIN AVENUE<br>CLEVELAND, OH 44102 | ACCOUNT NO: 0787 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $89,858.03 |
| 3.865 | JJ TAYLOR DISTRIBUTING FLORIDA INC<br>655 N A1A<br>JUPITER, FL 33477 | ACCOUNT NO: 5004 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,290.46 |
| 3.866 | JOHN TYLER ENTERPRISES INC<br>550 CRESCENT BLVD<br>GLOUCESTER CITY, NJ 08030 | ACCOUNT NO: 0631 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,689,160.52 |
| 3.867 | JOHNSON BROTHERS OF FLORIDA INC<br>4520 CHURCH AVE SOUTH<br>TAMPA, FL 33611 | ACCOUNT NO: 4956 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $69,676.66 |
| 3.868 | JOHNSON CONTROLS US HOLDINGS INC<br>JOHNSON CONTROLS & FIRE PROTECTION<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | ACCOUNT NO: 1738 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,029.37 |
| 3.869 | JORDAN LEIGH NEWQUIST<br>[REDACTED ADDRESS] | ACCOUNT NO: 7007 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $9,120.00 |
| 3.870 | KANKAKEE SPIKEBALL INC<br>2045 W GRAND AVE STE B 59022<br>CHICAGO, IL 60612 | ACCOUNT NO: 5575 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,104.00 |
| 3.871 | KBW GLOBAL CORP<br>9832 MAX SHAPIRO WAY<br>SOUTH EL MONTE, CA 91733 | ACCOUNT NO: 1154 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,567,785.76 |
| 3.872 | KESSLER CORPORATION<br>DBA KESSCO<br>2040 STONER AVE<br>LOS ANGELES, CA 90025 | ACCOUNT NO: 0567 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,997.32 |
| 3.873 | KHEPER GAMES INC<br>440 S HOLGATE ST<br>SEATTLE, WA 98134 | ACCOUNT NO: 1186 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,439.43 |
| 3.874 | KING ZAK INDUSTRIES, INC.<br>3 POLICE DRIVE | ACCOUNT NO: 8000 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,914,229.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| PO BOX 1029<br>GOSHEN, NY 10924 | | | | | |
| 3.875 KOSTELANETZ LLP<br>7 WTC, 250 GREENWICH STREET, SUITE 34A<br>NEW YORK, NY 10007 | ACCOUNT NO: 6521 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,088.55 |
| 3.876 KOUNT INC<br>917 LUSK STREET<br>SUITE 300<br>BOISE, ID 83706 | ACCOUNT NO: 0141 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $50,643.17 |
| 3.877 L&F DISTRIBUTORS LLC<br>3900 NORTH MCCOLL ROAD<br>MCALLEN, TX 78501 | ACCOUNT NO: 6099 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $53.45 |
| 3.878 LAMACAR INC<br>3311 BOYINGTON DRIVE STE 400<br>CARROLLTON, TX 75006 | ACCOUNT NO: 5380 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,275.57 |
| 3.879 LEANPIE USA INC<br>610 WINTERS AVE<br>PARAMUS, NJ 07652 | ACCOUNT NO: 5197 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,538.00 |
| 3.880 LEASON ELLIS<br>[REDACTED ADDRESS] | ACCOUNT NO: 6938 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,054.16 |
| 3.881 LEVEL 10 LLC<br>PO BOX 848<br>AURORA, IL 60507 | ACCOUNT NO: 2991 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,646.40 |
| 3.882 LEWIS BRISBOIS BISGAARD AND SMITH LLP<br>633 W 5TH ST STE 4000<br>LOS ANGELES, CA 90071 | ACCOUNT NO: 5655 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $228.00 |
| 3.883 LEXISNEXIS RISK SOLUTIONS FL INC<br>28330 NETWORK PLACE<br>CHICAGO, IL 60673 | ACCOUNT NO: 1768 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,270.55 |
| 3.884 LIBERATION DISTRIBUTION LLC<br>6980 SANTA TERESA BLVD STE 201<br>SAN JOSE, CA 95119 | ACCOUNT NO: 5312 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,397.39 |
| 3.885 LICENSE 2 PLAY TOYS LLC<br>MILBERG FACTORS INC<br>99 PARK AVENUE, 21ST FLOOR<br>NEW YORK, NY 10016 | ACCOUNT NO: 1124 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $258,812.72 |
| 3.886 LIFT OFF DISTRIBUTION LLC<br>7077 OAKLAND MILLS RD<br>COLUMBIA, DC 21046 | ACCOUNT NO: 5915 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,527.26 |
| 3.887 LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 5105 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $76,624.96 |
| 3.888 LITTLER MENDELSON P.C. | ACCOUNT NO: 1634 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,638.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 207137<br>DALLAS, TX 75320 | | | | | |
| 3.889 | LOGO BRANDS<br>117 SOUTHEAST PARKWAY<br>FRANKLIN, TN 37064 | ACCOUNT NO: 4523 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $90.00 |
| 3.890 | LOOKOURWAY<br>222 E HUNTINGTON DRIVE<br>MONROVIA, CA 91016 | ACCOUNT NO: 0182 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,057.06 |
| 3.891 | LOOMIS ARMORED US INC<br>DEPT AT 40362<br>ATLANTA, GA 31192-0362 | ACCOUNT NO: 6250 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,890.86 |
| 3.892 | LOS ANGELES COUNTY FIRE DEPARTMENT<br>PO BOX 513148<br>LOS ANGELES, CA 90051-1148 | ACCOUNT NO: 4296 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,088.80 |
| 3.893 | M&J TRIMMINGS CO INC<br>THE CIT GROUP<br>COMMERICAL SERVICE INC<br>CHARLOTTE, NC 28201-1036 | ACCOUNT NO: 9206 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,938,455.65 |
| 3.894 | MAINE OXY ACETYLENE SUPPLY CO<br>22 ALBISTON WAY<br>AUBURN, ME 04210 | ACCOUNT NO: 2932 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $123,756.38 |
| 3.895 | MAJOR TRADING INC<br>659 S 6TH AVENUE<br>CITY OF INDUSTRY, CA 91746 | ACCOUNT NO: 6357 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $80,406.20 |
| 3.896 | MAPSYS INC<br>920 MICHIGAN AVE<br>COLUMBUS, OH 43215 | ACCOUNT NO: 7325 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,713.56 |
| 3.897 | MARIN COUNTY TAX COLLECTOR<br>3501 CIVIC CENTER DR #202<br>SAN RAFAEL, CA 94903 | | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,041.00 |
| 3.898 | MATADOR DISTRIBUTING LLC<br>5300 WESTPARK DR SW SUITE C<br>ATLANTA, GA 30336 | ACCOUNT NO: 6049 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,435.75 |
| 3.899 | MAYFLOWER DISTRIBUTING CO. INC.<br>1150 MEDALLION DRIVE<br>MENDOTA HEIGHTS, MN 55120 | ACCOUNT NO: 8000 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,711.76 |
| 3.900 | MCLANE COMPANY LLC<br>6201 HK DODSEN LOOP NW<br>TEMPLE, TX 76502 | ACCOUNT NO: 4304 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,208,761.21 |
| 3.901 | MELISSA DOROTHY BILLINGHAY<br>[REDACTED ADDRESS] | ACCOUNT NO: 6092 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,340.92 |
| 3.902 | MERCHCO SERVICES INC<br>140 HEIMER RD STE 500<br>SAN ANTONIO, TX 78232 | ACCOUNT NO: 4759 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $41,341.04 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.903 | MEREDITH MODEL & TALENT AGENCY LLC<br>1209 TYLER STREET NE, # 110<br>MINNEAPOLIS, MN 55413 | ACCOUNT NO: 1232 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $2,970.00 |
| 3.904 | MERKLE INC<br>7001 COLOMBIA GATEWAY DRIVE<br>COLOMBIA, MD 21046 | ACCOUNT NO: 5823 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $64,204.00 |
| 3.905 | METRO WELLNESS LLC<br>125 W 70TH ST.<br>SUITE 3B<br>NEW YORK, NY 10023 | ACCOUNT NO: 7230 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,950.00 |
| 3.906 | MGA ENTERTAINMENT<br>16380 ROSCOE BLVD<br>VAN NUYS, CA 91406 | ACCOUNT NO: 0252 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $26,943.44 |
| 3.907 | MICHAEL GINGERELLI INC<br>241 CEDAR KNOLLS RD<br>UNIT A<br>CEDAR KNOLLS, NJ 07927 | ACCOUNT NO: 7381 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $479.81 |
| 3.908 | MICROMEM INTERNATIONAL INC<br>134 W 29TH STREET STE 703<br>NEW YORK, NY 10001 | ACCOUNT NO: 5695 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $10,743.70 |
| 3.909 | MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS, TX 75284 | ACCOUNT NO: 7856 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $590,561.76 |
| 3.910 | MISSION PETS INC<br>149 NEW MONTGOMERY ST<br>4TH FLOOR<br>SAN FRANCISCO, CA 94105 | ACCOUNT NO: 4248 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $358,615.62 |
| 3.911 | MISSOURI DEPARTMENT OF REVENUE<br>DIVISION OF TAXATION AND COLLECTION<br>PO BOX 840<br>JEFFERSON CITY, MO 65105-0840 | ACCOUNT NO: 0895 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $2,594.58 |
| 3.912 | MJ HOLDING COMPANY<br>7001 SOUTH HARLEM AVENUE<br>BEDFORD PARK, IL 60638 | ACCOUNT NO: 3453 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $907.32 |
| 3.913 | MJC INTERNATIONAL<br>WELLS FARGO TRADE CAPITAL<br>PO BOX 842674<br>BOSTON, MA 02284 | ACCOUNT NO: 2272 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $492,804.20 |
| 3.914 | ML WISMER DISTRIBUTING CO LTD<br>13827 I-10 EAST<br>MONT BELVIEU, TX 77523 | ACCOUNT NO: 5851 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $443.55 |
| 3.915 | NASSAU CANDY DISTRIBUTORS, INC.<br>530 WEST JOHN ST. | ACCOUNT NO: 1325 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,626,903.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | HICKSVILLE, NY 11801 | | | | | |
| 3.916 | NATIONAL FIRE PROTECTION TEST & INSPECT INC.<br>42030 AVENIDA ALVARADO #B<br>TEMECULA, CA 92590 | ACCOUNT NO: 6916 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $11,583.60 |
| 3.917 | NATIONAL GLAZING SOLUTIONS LLC<br>140 MOUNTAIN BROOK DRIVE<br>CANTON, GA 30115 | ACCOUNT NO: 4618 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,052.70 |
| 3.918 | NEIMAR HAWK LLC<br>7145 NE 3RD ST<br>OCALA, FL 34470 | ACCOUNT NO: 4692 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $43,000.00 |
| 3.919 | NEW VIEW GIFTS & ACCESSORIES-PA<br>311 E. BALTIMORE AVE<br>SUITE 300<br>MEDIA, PA 19063 | ACCOUNT NO: 1145 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $215.00 |
| 3.920 | NEXT COLLECTIVE LLC<br>860 S LOS ANGELES ST #417<br>LOS ANGELES, CA 90014 | ACCOUNT NO: 7317 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,680.14 |
| 3.921 | NEXT MANAGEMENT LLC<br>15 WATTS ST<br>NEW YORK, NY 10013 | ACCOUNT NO: 5275 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $28,016.25 |
| 3.922 | NEXTUPLE INC<br>1 ELM SQ STE 2C<br>ANDOVER, MA 01810 | ACCOUNT NO: 4180 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $185,553.00 |
| 3.923 | NICRISSA PROPERTIES LLC<br>20120 ROUTE 19<br>SUITE 209<br>CRANBERRY TOWNSHIP, PA 16066 | ACCOUNT NO: 2506 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,571.62 |
| 3.924 | NORTHFIELD TELECOMMUNICATIONS INC.<br>20809 KENSINGTON BLVD<br>LAKEVILLE, MN 55044 | ACCOUNT NO: 5489 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $58,664.74 |
| 3.925 | NYS DEPARTMENT OF LABOR<br>W.A. HARRIMAN STATE OFFICE CAMPUS<br>BLDG 12 ROOM 509<br>ALBANY, NY 12240 | ACCOUNT NO: 5638 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $39,037.16 |
| 3.926 | O2 PLUS LLC<br>163 N HWY 113<br>CARROLLTON, GA 30117 | ACCOUNT NO: 2745 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $76,489.00 |
| 3.927 | OFFICE OF THE FAYETTE COUNTY SHERIFF<br>PO BOX 34148<br>LEXINGTON, KY 40588 | ACCOUNT NO: 4871 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $11,314.81 |
| 3.928 | OHIO ATTORNEY GENERAL | ACCOUNT NO: 5388 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | STATE OF OHIO-OFFICE OF ATTY GENL<br>PO BOX 89471<br>CLEVELAND, OH 44101-6471 | | | | | |
| 3.929 | OLIVER WYMAN ACTUARIAL CONSULTING, INC.<br>1166 6TH AVE<br>NEW YORK, NY 10036 | ACCOUNT NO: 7446 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $15,000.00 |
| 3.930 | OPEN TEXT INC<br>C/O JP MORGAN LOCKBOX 24685<br>CHICAGO, IL 60673 | ACCOUNT NO: 6338 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $7,586.26 |
| 3.931 | OPENHOUSE DIRECT, INC<br>18 HAMILTON ST # 1<br>BOUND BROOK, NJ 08805 | ACCOUNT NO: 7459 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,744.25 |
| 3.932 | OPPOSUITS<br>DEPT 3585<br>PO BOX 123585<br>DALLAS, TX 75312-3585 | ACCOUNT NO: 3759 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $367,407.35 |
| 3.933 | ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX 75320-3448 | ACCOUNT NO: 2387 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $150,000.00 |
| 3.934 | ORANGE COUNTY OF ENVIRONMENTAL HEALTH<br>1241 EAST DYER ROAD<br>SANTA ANA, CA 92705 | ACCOUNT NO: 2849 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,316.40 |
| 3.935 | ORANGE COUNTY TREASURER<br>1750 S DOUGLAS RD BLDG D<br>ANAHEIM, CA 92806 | ACCOUNT NO: 6012 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $650.00 |
| 3.936 | P&M MERCURY MECHANICAL CORP<br>152 N RAILROAD AVE<br>NORTHLAKE, IL 60164-1607 | ACCOUNT NO: 7926 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $2,250.00 |
| 3.937 | PACKSMART, INC<br>775 W BELDEN AVE<br>SUITE F<br>ADDISON, IL 60101 | ACCOUNT NO: 7492 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $29,342.88 |
| 3.938 | PAPER MAGIC GROUP<br>PO BOX 734374<br>CHICAGO, IL 60673-4374 | ACCOUNT NO: P172 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $48,655.68 |
| 3.939 | PARK PRINTING<br>PO BOX 270706<br>MINNEAPOLIS, MN 55427 | ACCOUNT NO: 5612 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $52,811.53 |
| 3.940 | PARKER MANAGEMENT LLC<br>3437 CASCADE TERRACE<br>WEST LINN, OR 97068 | ACCOUNT NO: 7145 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $33,352.15 |
| 3.941 | PARTY CITY DISASTER RELIEF FUND<br>400 COMMONS WAY | ACCOUNT NO: 4811 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $680.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ROCKAWAY, NJ 07866 | | | | | |
| 3.942 PARTY CITY OF PR INC<br>22 GONZALEZ GIUSTI STE 226<br>GUAYNABO, 00968 | ACCOUNT NO: 4505 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $45.44 |
| 3.943 PAVION CORP<br>100 BURTT ROAD STE 203<br>ANDOVER, MA 01810 | ACCOUNT NO: 1312 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $34,221.13 |
| 3.944 PCCASHDRAWER<br>14100 REDFIELD DR<br>EUGENE, MO 65032 | ACCOUNT NO: 1183 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $45,303.00 |
| 3.945 PEAK TECHNOLOGIES<br>8458 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | ACCOUNT NO: 1622 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,934.10 |
| 3.946 PEARPOP INC<br>2040 ARMACOST AVE FL2<br>LOS ANGELES, CA 90025 | ACCOUNT NO: 7065 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,000.00 |
| 3.947 PEERFIT INC<br>382 NE 191 ST. ST PMB 96128<br>MIAMI, FL 33179 | ACCOUNT NO: 6290 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,715.08 |
| 3.948 PENSKE TRUCK LEASING CO., L.P.<br>PO BOX 802577<br>CHICAGO, IL 60680-2577 | ACCOUNT NO: 1315 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $16,256.44 |
| 3.949 PEPIN DIST CO<br>4121 N 50TH ST<br>TAMPA, FL 33610 | ACCOUNT NO: 5094 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,705.10 |
| 3.950 PEPSI BOTTLING COMPANY FOR NY<br>117-02 15TH AVE<br>COLLEGE POINT, NY 11356 | ACCOUNT NO: 6613 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,211.20 |
| 3.951 PET KREWE INC<br>1517 EDWARDS AVE STE 4<br>NEW ORLEANS, LA 70123 | ACCOUNT NO: 5311 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $61,492.00 |
| 3.952 PHILCOS ENTERPRISER USA INC<br>1501 EAST ROBINSON STREET<br>ORLANDO, FL 32801 | ACCOUNT NO: 4171 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $967,029.81 |
| 3.953 PHILIP A PIGNATO<br>[REDACTED ADDRESS] | ACCOUNT NO: 7415 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,600.00 |
| 3.954 PHILIP S & ARLEEN O KORNBLUTH<br>5 BENNER CT<br>BRIDGEWATER, NJ 08807 | ACCOUNT NO: 3552 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,000.00 |
| 3.955 PINGJOCKEY INC<br>PO BOX 954<br>DAYVILLE, CT 06241 | ACCOUNT NO: 4812 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $355.00 |
| 3.956 PINTEREST INC<br>PO BOX 74008066<br>CHICAGO, IL 60674 | ACCOUNT NO: 7020 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,034,225.74 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.957 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PO BOX 371887<br>PITTSBURGH, PA 15250 | ACCOUNT NO: 1581 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,717.25 |
| 3.958 | PLURAL TECHNOLOGY INC<br>42 LAKE AVE EXTENSION<br>BOX NO - 239<br>DANBURY, CT 06811 | ACCOUNT NO: 0978 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,300.00 |
| 3.959 | PLYMOUTH TOWNSHIP<br>ATTN: SEWER DEPARTMENT<br>700 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462 | ACCOUNT NO: 4819 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $125.00 |
| 3.960 | POLSINELLI PC<br>PO BOX 878681<br>KANSAS CITY, MO 64187 | ACCOUNT NO: 3559 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $46,175.51 |
| 3.961 | PPT HOLDINGS I LLC<br>PO BOX 71-0790<br>COLUMBUS, OH 43271 | ACCOUNT NO: 9311 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,015.11 |
| 3.962 | PRAXAIR DISTRIBUTION INC.<br>GTS-WELCO<br>PO BOX 382000<br>PITTSBURGH, PA 15250-8000 | ACCOUNT NO: 9878 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $89,161.79 |
| 3.963 | PRECIOUS MOMENTS COMPANY INC<br>4105 CHAPEL ROAD<br>CARTHAGE, MO 64836 | ACCOUNT NO: 6430 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $34,988.50 |
| 3.964 | PRESIDENT INDUSTRIAL PRODUCTS LLC<br>200 WEST COMMERCIAL AVE<br>MOONACHIE, NJ 07074 | ACCOUNT NO: 7166 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $27,319.83 |
| 3.965 | PRESTIGE ALARM & SPECIALTY PRODUCTS<br>PO BOX 822<br>TRUSSVILLE, AL 35173 | ACCOUNT NO: 0935 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,515.48 |
| 3.966 | PRICE WATERHOUSE COOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | ACCOUNT NO: 6291 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $72,200.00 |
| 3.967 | PRIME RETAIL SERVICES INC<br>3617 SOUTHLAND DRIVE<br>FLOWERY BRANCH, GA 30542 | ACCOUNT NO: 5354 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,050.00 |
| 3.968 | PRODUCTSUP CORP<br>54 W 40TH ST<br>NEW YORK, NY 10018 | ACCOUNT NO: 4052 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $56,729.20 |
| 3.969 | R SYSTEMS INTERNATIONAL LIMITED<br>25 GREEN POND ROAD<br>ROCKAWAY, NJ 07866 | ACCOUNT NO: 5344 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $98,480.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.970 | RAEL NATIONAL<br>1750 PLAZA AVENUE<br>NEW HYDE PARK, NY 11040 | ACCOUNT NO: 5428 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $922.32 |
| 3.971 | REAL SOFTWARE SYSTEMS LLC<br>PO BOX 7046<br>WOODLAND HILLS, CA 91367 | ACCOUNT NO: 6592 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,448.00 |
| 3.972 | REALTIME MEDIA LLC<br>1001 CONSHOHOCKEN STATE ROAD<br>STE 2-100<br>WEST CONSHOHOCKEN, PA 19428 | ACCOUNT NO: 6424 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,918.50 |
| 3.973 | RED BULL DISTRIBUTION COMPANY INC<br>12015 E 46TH AVE STE 300<br>DENVER, CO 80239 | ACCOUNT NO: 5403 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,631.10 |
| 3.974 | REFLECTION SOFTWARE INC<br>900 S FRONTENAC ST<br>AURORA, IL 60504 | ACCOUNT NO: 5792 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $51,621.12 |
| 3.975 | REFRESHMENT SERVICES INC<br>3919 W PENSACOLA ST<br>TALLAHASSEE, FL 32304 | ACCOUNT NO: 6614 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $345.84 |
| 3.976 | RELEX SOLUTIONS INC<br>C/O BGBC PARTNERS LLP<br>300 N MERIDIAN ST, STE 1100<br>INDIANAPOLIS, IN 46204 | ACCOUNT NO: 0980 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $336,880.04 |
| 3.977 | RELIABLE RELAMPING AND LIGHTING INC<br>6459 NASH HWY<br>SARANAC, MI 48881 | ACCOUNT NO: 0530 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $99,455.39 |
| 3.978 | RESOURCE CONNECTIONS INC<br>17101 ARMSTRONG AVE<br>IRVINE, CA 92614 | ACCOUNT NO: 6885 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $57,395.50 |
| 3.979 | RESOURCE SEARCH COMPANY INC<br>22 PARIS AVENUE STE 201<br>ROCKLEIGH, NJ 07647 | ACCOUNT NO: 5291 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $22,968.00 |
| 3.980 | RETAIL FIRST INC<br>2760 SPECTRUM DR<br>ELGIN, IL 60124 | ACCOUNT NO: 2427 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,066.29 |
| 3.981 | RETAIL TECH INC<br>1501 PARK RD<br>CHANHASSEN, MN 55317 | ACCOUNT NO: 6050 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,121.38 |
| 3.982 | RH BARRINGER DISTRIBUTING COMPANY INC<br>1620 FAIRFAX RD<br>GREENSBORO, NC 27407 | ACCOUNT NO: 5671 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $30.79 |
| 3.983 | RI 2 LLC<br>42 FLETCHER HILL LANE | ACCOUNT NO: 3085 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $196,562.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | SUITE 100<br>GROTON, MA 01450 | | | | | |
| 3.984 | RICHLAND COUNTY TREASURER<br>PO BOX 8028<br>COLUMBIA, SC 29202-8028 | ACCOUNT NO: 1067 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,866.30 |
| 3.985 | RICO INDUSTRIES INC<br>8030 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | ACCOUNT NO: R522 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $54,908.98 |
| 3.986 | RIMINI STREET INC<br>PO BOX 846287<br>DALLAS, TX 75284 | ACCOUNT NO: 4656 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $17,365.00 |
| 3.987 | RIPPLE JUNCTION<br>6183 CENTRE PARK DR<br>WEST CHESTER, OH 45069 | ACCOUNT NO: 2001 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $161,426.88 |
| 3.988 | RITE LITE<br>333 STANLEY AVENUE<br>BROOKLYN, NY 11207 | ACCOUNT NO: S402 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $83,784.80 |
| 3.989 | RITHUM CORPORATION (FKA CHANNELADVISOR CORPORATION)<br>25736 NETWORK PLACE<br>CHICAGO, IL 60673-1257 | ACCOUNT NO: 1906 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,117.00 |
| 3.990 | ROADTEX TRANSPORTATION MANAGEMENT LLC<br>13 JENSEN DRIVE<br>SOMERSET, NJ 08873 | ACCOUNT NO: 4488 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $112,892.29 |
| 3.991 | ROGERS ELECTRIC SERVICE CORPORATION<br>2050 MARCONI DR<br>SUITE 200<br>ALPHARETTA, GA 30005 | ACCOUNT NO: 2562 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $74,720.37 |
| 3.992 | ROGERS JOSEPH O'DONNELL<br>311 CALIFORNIA STREET, 10TH FLOOR<br>SAN FRANCISCO, CA 94104 | ACCOUNT NO: 7967 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,517.50 |
| 3.993 | ROLLING IN DOUGH<br>10260 W CHARLESTON BLVD<br>LAS VEGAS, NV 89135 | ACCOUNT NO: 5765 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $82.66 |
| 3.994 | ROYAL LASER MFG INC<br>25 CLAIREVILLE DR<br>ETOBICOKE, M9W 5Z7 | ACCOUNT NO: 4105 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,246.00 |
| 3.995 | ROYAL PENN PRODUCTS LLC<br>PO BOX 299<br>EAST PITTSBURGH, PA 15112 | ACCOUNT NO: 8072 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $137,581.80 |
| 3.996 | SADA SYSTEMS INC<br>5250 LANKERSHIM BLVD, SUITE 620<br>NORTH HOLLYWOOD, CA 91601 | ACCOUNT NO: 1617 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,443.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.997 SAFER, LLC<br>7 CRAVEN PARK CT<br>MAGNOLIA, TX 77354 | ACCOUNT NO: 6882 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,775.52 |
| 3.998 SAFETOUCH LLC<br>9600 SUNBEAM DR<br>JACKSONVILLE, FL 32257 | ACCOUNT NO: 6852 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $548.33 |
| 3.999 SAKAR INTERNATIONAL<br>195 CARTER DRIVE<br>EDISON, NJ 08817 | ACCOUNT NO: 5671 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $112.00 |
| 3.1000 SALESFORCE.COM<br>DBA DEMANDWARE INC<br>5 WALL ST<br>BURLINGTON, MA 01803 | ACCOUNT NO: 6394 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $20,874.57 |
| 3.1001 SALT RIVER FIELDS AT TALKING STICK<br>7555 N. PIMA RD<br>SCOTTSDALE, AZ 85258 | ACCOUNT NO: 7180 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,000.00 |
| 3.1002 SAM PIEVAC COMPANY INC<br>PO BOX 970<br>SAN JOSE, CA 95108 | ACCOUNT NO: 4735 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,000.00 |
| 3.1003 SAMANTHA BARONE<br>77 S LAKE DR<br>HACKENSACK, NJ 07601 | ACCOUNT NO: 7194 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,800.00 |
| 3.1004 SAN RAFAEL POLICE DEPARTMENT - ALARM UNIT<br>PO BOX 11194<br>SAN RAFAEL, CA 94912 | ACCOUNT NO: 6803 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $920.00 |
| 3.1005 SANDABOO ENTERTAINMENT INC<br>129 WEST 27TH STREET 12 FL<br>NEW YORK, NY 10021 | ACCOUNT NO: 6909 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,600.00 |
| 3.1006 SANDLER & REIFF PC<br>1090 VERMONT AVENUE NW<br>WASHINGTON, DC 20005 | ACCOUNT NO: 5790 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $348.00 |
| 3.1007 SANTA BARBARA COUNTY COUNTY CLERK<br>P.O. BOX 159<br>SANTA BARBARA, CA 93102 | ACCOUNT NO: 3661 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $942.00 |
| 3.1008 SANTAMARINA Y STETA SC<br>25 GREENPOND RD<br>ROCKAWAY, NJ 07866 | ACCOUNT NO: 4937 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,996.25 |
| 3.1009 SAWYER SERVICES INC<br>56851 GRATIOT AVE<br>CHESTERFIELD, MI 48051 | ACCOUNT NO: 3621 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,875.00 |
| 3.1010 SCARECROW INC<br>431 LEONIA DR STE 1<br>GROVER BEACH, CA 93433 | ACCOUNT NO: 5005 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $191,523.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1011 | SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | ACCOUNT NO: 7651 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,788.83 |
| 3.1012 | SCL COLD CHAIN<br>PO BOX 2630<br>GRAPEVINE, TX 76099 | ACCOUNT NO: 6606 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $30,755.87 |
| 3.1013 | SECURITY SERVICES LLC<br>PO BOX 748415<br>ATLANTA, GA 30374 | ACCOUNT NO: 5128 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,962.44 |
| 3.1014 | SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395 | ACCOUNT NO: 6281 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $69,125.33 |
| 3.1015 | SINGLE SOURCE SECURITY LLC<br>PO BOX 625<br>DALEVILLE, VA 24083 | ACCOUNT NO: 4287 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $154,400.50 |
| 3.1016 | SITEFOLIO LLC<br>1037 NE 65TH ST #229<br>SEATTLE, WA 98115 | ACCOUNT NO: 4341 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,600.00 |
| 3.1017 | SMFCC, LLC<br>PO BOX 202<br>SPRING GROVE, IL 60081 | ACCOUNT NO: 6985 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $426,075.58 |
| 3.1018 | SMG HOLDINGS LLC<br>54 BROAD STREET SUITE 300<br>RED BANK, NJ 07701 | ACCOUNT NO: 6862 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,576.40 |
| 3.1019 | SOCIALYTE LLC<br>150 ALHAMBRA CIRCLE SUITE 1200<br>CORAL GABLES, FL 33134 | ACCOUNT NO: 7111 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $17,500.00 |
| 3.1020 | SOFTWARE DEVELOPERS LLC<br>8 SOUTH RIVER ROAD<br>CRANBURY, NJ 08512 | ACCOUNT NO: 7087 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $26,965.44 |
| 3.1021 | SOLANO COUNTY<br>DEPARTMENT OF AGRICULTURE<br>675 TEXAS STREET<br>FAIRFIELD, CA 94533 | ACCOUNT NO: 5839 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $470.00 |
| 3.1022 | SONOMA COUNTY TAX COLLECTOR<br>TOM FORD TAX COLLECTOR<br>585 FISCAL DR. ROOM 100-F<br>SANTA ROSA, CA 94533-6385 | ACCOUNT NO: 0787 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $892.92 |
| 3.1023 | SOUTHERN EAGLE DISTRIBUTING<br>5300 GLADES CUT OFF ROAD<br>FORT PIERCE, FL 34981 | ACCOUNT NO: 5483 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,848.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1024 | SOUTHERN GLAZER'S OF TX<br>2001 DIPLOMAT DRIVE<br>FARMERS BRANCH, TX 75234 | ACCOUNT NO: 6391 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $18,492.67 |
| 3.1025 | SOUTHERN GLAZER'S WINE AND SPIRITS OF WASHINGTON LLC<br>1025 VALLEY AVE NW<br>PUYALLUP, WA 98371-2515 | ACCOUNT NO: 6176 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $10,119.34 |
| 3.1026 | SPARTECH SOLUTIONS LLC<br>85 FRANKLIN RD<br>DOVER, NJ 07801 | ACCOUNT NO: 3267 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $24,602.38 |
| 3.1027 | STARTPULSING LIMITED (DBA ONEPULSE)<br>71-75 SHELTON STREET<br>LONDON, LONDON WC2H 9JQ<br>WOODCLIFF LAKE, NJ | ACCOUNT NO: 5970 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $23,750.00 |
| 3.1028 | STATE OF NEW JERSEY<br>DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT<br>DIV OF EMPLOYER ACCTS<br>TRENTON, NJ 08646-0929 | ACCOUNT NO: 5056 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $974.00 |
| 3.1029 | STATE OF TENNESSEE<br>PO BOX 20207<br>NASHVILLE, TN 37202 | ACCOUNT NO: 7392 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $400.00 |
| 3.1030 | STEPHANIE WEISSMAN<br>[REDACTED ADDRESS] | ACCOUNT NO: 5257 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $15,746.79 |
| 3.1031 | STEPHENS DISTRIBUTING COMPANY<br>5650 ANGLERS AVE<br>FT LAUDERDALE, FL 33312 | ACCOUNT NO: 4949 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,186.56 |
| 3.1032 | STEWART TALENT NEW YORK<br>1430 BROADWAY<br>SUITE 601<br>NEW YORK, NY 10018 | ACCOUNT NO: 7050 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $247.87 |
| 3.1033 | STRATEGIQ COMMERCE LLC<br>217 N JEFFERSON ST 3RD FL<br>CHICAGO, IL 60661 | ACCOUNT NO: 5102 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $63,547.08 |
| 3.1034 | STRATUS UNLIMITED LLC<br>8959 TYLER BLVD<br>MENTOR, OH 44060 | ACCOUNT NO: 8791 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $72,624.63 |
| 3.1035 | SUFFOLK COUNTY POLICE DEPARTMENT AMP<br>30 YAPHANK AVENUE<br>YAPHANK, NY 11980 | ACCOUNT NO: 3111 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $100.00 |
| 3.1036 | SUMMIT FIRE NATIONAL CONSULTING, LLC<br>1250 NORTHLAND DRIVE<br>SUITE 200<br>MENDOTA HEIGHTS, MN 55120 | ACCOUNT NO: 6355 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $21,993.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1037 | SUNRISE MASS LLC<br>C/O PHILLIPS INTERNATIONAL<br>295 MADISON AVE, FLR 2<br>NEW YORK, NY 10017 | ACCOUNT NO: 2227 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $10,366.90 |
| 3.1038 | SYOXSA INC<br>6996 COMMERCE AVE<br>EL PASO, TX 79915 | ACCOUNT NO: 2667 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $98.50 |
| 3.1039 | T-MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274 | ACCOUNT NO: 8454 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,796.08 |
| 3.1040 | T.C.R. - THE BEST ALARM INC<br>1416 HOUSTON STREET<br>LAREDO, TX 78040 | ACCOUNT NO: 5858 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $219.80 |
| 3.1041 | TACITUS LLC<br>385 INTERLOCKEN CRESCENT<br>STE 400<br>BROOMFIELD, CO 80021 | ACCOUNT NO: 3277 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $136,629.97 |
| 3.1042 | TENSATOR INC<br>PO BOX 400<br>BAY SHORE, NY 11706 | ACCOUNT NO: 5223 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $300.87 |
| 3.1043 | TERMINIX INTERNATIONAL<br>13891 JETPORT LOOP STE 19<br>FT MYERS, FL 33913 | ACCOUNT NO: 0534 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $43,569.96 |
| 3.1044 | TESSA SARANTOPOULOS<br>152 GLENWOOD CRESCENT<br>TORONTO, M4B1K2 | ACCOUNT NO: 6534 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $2,240.00 |
| 3.1045 | THE BLOOMINGTON GROUP LTD<br>234 VALMONT CT<br>ANCASTER, L9G 5A1 | ACCOUNT NO: 4253 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $94,133.33 |
| 3.1046 | THE GERSON COMPANY<br>1450 S LONE ELM RD<br>OLATHE, KS 66061 | ACCOUNT NO: 5006 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $313,369.71 |
| 3.1047 | THE LEMON GROUP<br>2195 BROEHM ROAD<br>COLUMBUS, OH 43207 | ACCOUNT NO: 2902 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $145,037.79 |
| 3.1048 | THE ORB FACTORY<br>225 HERRING COVE RD<br>HALIFAX, B3P 1L3 | ACCOUNT NO: 7091 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $10,654.24 |
| 3.1049 | THE PARKER AVERY GROUP LLC<br>3225 SHALLOWFORD ROAD STE<br>310<br>MARIETTA, GA 30062 | ACCOUNT NO: 6778 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $196,527.15 |
| 3.1050 | THE PARTNERING GROUP INC<br>4500 COOPER ROAD<br>SUITE 204<br>CINCINNATI, OH 45242 | ACCOUNT NO: 1461 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $9,000.00 |
| 3.1051 | THE PEGGS COMPANY INC | ACCOUNT NO: 8650 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $54,928.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 907<br>MIRA LOMA, CA 91752 | | | | | |
| 3.1052 | THE PITNEY BOWES RESERVE ACCOUNT<br>PO BOX 981023<br>BOSTON, MA 02298 | ACCOUNT NO: 5089 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $21,000.00 |
| 3.1053 | THE WEEKS-LERMAN GROUP, LLC<br>58-38 PAGE PLACE<br>MASPETH, NY 11378 | ACCOUNT NO: 2904 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $165,684.99 |
| 3.1054 | THINKTIME LLC<br>11 E ILLINOIS STREET<br>SUITE 200<br>CHICAGO, IL 60611 | ACCOUNT NO: 2968 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $45,692.50 |
| 3.1055 | THYSSENKRUPP ELEVATOR CORP<br>4395 WESTGROVE DR<br>ADDISON, TX 75001 | | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $687.81 |
| 3.1056 | TMD HOLDINGS LLC<br>461 MELWOOD AVE<br>PITTSBURGH, PA 15206 | ACCOUNT NO: 0127 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $25,775.20 |
| 3.1057 | TODAY'S GRAPHICS INC<br>4848 ISLAND AVE<br>PHILADELPHIA, PA 19153 | ACCOUNT NO: 4406 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $299,013.55 |
| 3.1058 | TOTAL MEDIA INC<br>681 LAWLINS ROAD<br>WYCKOFF, NJ 07481-1443 | ACCOUNT NO: 9231 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,875.00 |
| 3.1059 | TOWN OF NEW HARTFORD<br>111 NEW HARTFORD ST<br>CODES DEPT.<br>NEW HARTFORD, NY 13413 | ACCOUNT NO: 3650 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $75.00 |
| 3.1060 | TOWN OF SAUGUS<br>298 CENTRAL ST STE 9<br>SAUGUS, MA 01906 | ACCOUNT NO: 2754 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $200.00 |
| 3.1061 | TOWNE CENTER VENTURE LLP<br>2001 KIRBY DRIVE<br>SUITE 610<br>HOUSTON, TX 77019 | ACCOUNT NO: 2649 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,863.03 |
| 3.1062 | TPG PARTNERS LLC<br>PO BOX 6231<br>EDMOND, OK 73083 | ACCOUNT NO: 3843 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $11,445.00 |
| 3.1063 | TRANSOURCE<br>PO BOX 931898<br>ATLANTA, GA 31193 | ACCOUNT NO: 4212 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $209.75 |
| 3.1064 | TREASURER, STATE OF NJ<br>PO BOX 308<br>TRENTON, NJ 08646 | ACCOUNT NO: 0942 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $915.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1065 | TRI-EAGLE SALES<br>545 RIVER BIRCH ROAD<br>MIDWAY, FL 32343 | ACCOUNT NO: 5994 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,798.26 |
| 3.1066 | TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH, PA 15264-0764 | ACCOUNT NO: 0352 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $18,427.19 |
| 3.1067 | TY INC.<br>P.O. BOX 5934<br>CHICAGO, IL 60680 | ACCOUNT NO: T986 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $105,800.00 |
| 3.1068 | UCC DISTRIBUTING INC<br>2580 PIONEER AVE #A<br>VISTA, CA 92081 | ACCOUNT NO: 1282 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $421,859.36 |
| 3.1069 | UNIFIED RESOURCES IN DISPLAY<br>40 BORIGHT AVENUE<br>KENILWORTH, IL 07033 | ACCOUNT NO: 5535 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,748.00 |
| 3.1070 | UNIFIEDCOMMUNICATIONS.COM<br>2075 EAST GOVERNORS CIRCLE<br>HOUSTON, TX 77027 | ACCOUNT NO: 4758 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,498.08 |
| 3.1071 | UNIQUE INDUSTRIES, INC.<br>PO BOX 785317<br>PHILADELPHIA, PA 19178-5317 | ACCOUNT NO: U600 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $823,406.88 |
| 3.1072 | UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384 | ACCOUNT NO: 7539 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $24,705.09 |
| 3.1073 | UNIVERSAL ATLANTIC SYSTEMS INC<br>45 WEST INDUSTRIAL BLVD<br>PAOLI, PA 19301 | ACCOUNT NO: 4489 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,555.77 |
| 3.1074 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | ACCOUNT NO: 0217 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,022.20 |
| 3.1075 | USPA ACCESSORIES DBA CONCEPT ONE<br>WELLS FARGO TRD CPTL SVCS INC<br>CLIENT 1983/PO BOX 842674<br>BOSTON, MA 02284-2674 | ACCOUNT NO: 5081 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $89,413.00 |
| 3.1076 | VASWANI INC<br>75 CARTER DRIVE<br>EDISON, NJ 08817 | ACCOUNT NO: 5460 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $37,662.20 |
| 3.1077 | VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5123 | ACCOUNT NO: 3579 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $180.33 |
| 3.1078 | VERIZON WIRELESS SERVICES LLC<br>PO BOX 408 | ACCOUNT NO: 5837 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $25,822.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | NEWARK, NJ 07101-0408 | | | | | |
| 3.1079 | VIRAL NATION INC<br>2355 SKYMARK AVENUE,<br>SUITE 100, FLOOR 1<br>MISSISSAUGA, ON L4W 4Y6 | ACCOUNT NO: 7287 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $53,000.00 |
| 3.1080 | VISION WOODWORKING INC<br>7890 HICKORY STREET N E<br>FRIDLEY, MN 55432 | ACCOUNT NO: 6470 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $215,448.13 |
| 3.1081 | VISIONET SYSTEMS INC<br>4 CEDAR BROOK DRIVE BLDG B<br>STE 2<br>CRANBURY, NJ 08512 | ACCOUNT NO: 5343 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $44,888.00 |
| 3.1082 | VX MEDIA LLC<br>224 W 30TH ST<br>SUITE 1101<br>NEW YORK, NY 10001 | ACCOUNT NO: 7318 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,500.00 |
| 3.1083 | WAGE WORKS INC<br>PO BOX 8363<br>PASADENA, CA 91109-8363 | ACCOUNT NO: 9524 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $15,364.65 |
| 3.1084 | WARMINSTER TOWNSHIP OF<br>910 WEST BRISTOL ROAD<br>WARMINSTER, PA 18974 | ACCOUNT NO: 2386 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $150.00 |
| 3.1085 | WARREN COUNTY SHERIFF<br>PO BOX 807<br>BOWLING GREEN, KY 42102 | ACCOUNT NO: 7335 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,774.28 |
| 3.1086 | WASTELESS SOLUTIONS, LLC<br>54 GARDNER ROAD<br>GRADY, AL 36036 | ACCOUNT NO: 7120 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $753.63 |
| 3.1087 | WAYNE DENSCH INC<br>2900 WEST FIRST ST<br>SANFORD, FL 32771 | ACCOUNT NO: 4369 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,696.78 |
| 3.1088 | WEST COAST NOVELTY<br>1301 MARINA VILLAGE PKWY<br>#200<br>ALAMEDA, CA 94501 | ACCOUNT NO: 9417 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $128,384.03 |
| 3.1089 | WEST PUBLISHING<br>CORPORATION<br>610 OPPERMAN DRIVE<br>EAGAN, MN 55123 | ACCOUNT NO: 6256 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,453.98 |
| 3.1090 | WEST WINDSOR TOWNSHIP<br>20 MUNICIPAL DRIVE<br>PO BOX 30<br>WEST WINDSOR, NJ 08550 | ACCOUNT NO: 2335 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $25.00 |
| 3.1091 | WHITE SPUNNER REALTY INC<br>DEPT 5086<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-5086 | ACCOUNT NO: 9602 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,673.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1092 | WHITECAP STAFFING LLC<br>52 VANDERBILT AVE 17TH FLOOR<br>NEW YORK, NY 10017 | ACCOUNT NO: 6698 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $32,165.19 |
| 3.1093 | WILLIAMS SCOTSMAN, INC.<br>P. O. BOX 91975<br>CHICAGO, IL 60693-1975 | ACCOUNT NO: 0071 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $39,345.32 |
| 3.1094 | WINCRAFT, INCORPORATED<br>SDS 12-1806<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-1806 | ACCOUNT NO: W160 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $178,043.55 |
| 3.1095 | WINDSTREAM<br>P.O. BOX 9001908<br>LOUISVILLE, KY 40290-1908 | ACCOUNT NO: 4261 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $4,427.32 |
| 3.1096 | WJCA INC<br>763 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ 07417 | ACCOUNT NO: 5302 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $40,203.04 |
| 3.1097 | WORLDWIDE RETAIL SOLUTIONS INC<br>100 MARCUS BLVD STE 6<br>HAUPPAGUE, NY 11788 | ACCOUNT NO: 3940 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $16,404.05 |
| 3.1098 | WORTHINGTON ENTERPRISES INC<br>27406 NETWORK PLACE<br>CHICAGO, IL 60673-1274 | ACCOUNT NO: W525 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $1,675,911.76 |
| 3.1099 | XCEPTANCE SOFTWARE TECHNOLOGIES, INC.<br>1 BROADWAY, FLOOR 14<br>CAMBRIDGE, MA 02142 | ACCOUNT NO: 6570 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $24,026.25 |
| 3.1100 | YALE CLARKSVILLE LLC<br>C/O YALE REALTY SERVICES CORP<br>10 NEW KING STREET, SUITE 102<br>WHITE PLAINS, NY 10604 | ACCOUNT NO: 0861 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $17,570.83 |
| 3.1101 | ZAGONE STUDIOS LLC<br>4533 W NORTH AVENUE<br>MELROSE PARK, IL 60160 | ACCOUNT NO: Z101 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $260,998.91 |
| 3.1102 | ZEPHYR SOLUTIONS LLC<br>1050 LEAR INDUSTRIAL PKWY<br>AVON, OH 44011 | ACCOUNT NO: 8091 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $900,435.12 |
| 3.1103 | ZOOM VIDEO COMMUNICATIONS INC<br>PO BOX 398843<br>SAN FRANCISCO, CA 94139 | ACCOUNT NO: 3754 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $13,383.29 |
| 3.1104 | ZURI MODEL & TALENT AGENCY INC<br>21000 DEVONSHIRE STREET STE 105<br>CHATSWORTH, CA 91311 | ACCOUNT NO: 5271 | ❑ ❑ ❑ | TRADE PAYABLE | ❑ | $5,299.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payable Total: $48,270,361.91**

3. **Total: All Creditors with NONPRIORITY Unsecured Claims** **$593,752,374.28** + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 3: List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | |
|---|---|
| 5a. **Total claims from Part 1** | **$0.00** + UNDETERMINED |
| 5b. **Total claims from Part 2** | **$593,752,374.28** + UNDETERMINED |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | **$593,752,374.28** + UNDETERMINED |

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Corporation

United States Bankruptcy Court: Southern District of Texas Houston Division

Case Number (if known): 24-90619 (ARP)

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Franchisee** | | | | | |
| 2.1 FRANCHISE AGREEMENT | | | ☐ | ABSTON ENTERPRISES, INC. | 20515 WIND RIDGE LANE<br>SPRING, TX 77379 |
| 2.2 FRANCHISE AGREEMENT | | | ☐ | ABSTON ENTERPRISES, INC. | 20515 WIND RIDGE LANE<br>SPRING, TX 77379 |
| 2.3 BURLINGTON LEVCOR- PCC - LEASING AGREEMENT | | | ☐ | BURLINGTON LEVCOR-HARVEST, LLC | 7800 WASHINGTON - SUITE 800<br>HOUSTON, TX 77007-1406 |
| 2.4 FRANCHISE AGREEMENT | | | ☐ | CULEBRA PARTY COMPANY, LLC | 10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |
| 2.5 FRANCHISE AGREEMENT | | | ☐ | DEZAVALA PARTY COMPANY, LLC | 10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6 FRANCHISE AGREEMENT | | | ☐ | DJMJ ENTERPRISES, INC. | 10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |
| 2.7 FRANCHISE AGREEMENT | | | ☐ | DOJO ENTERPRISES, INC. | 10838 VANDALE STREET<br>SAN ANTONIO, TEXAS 78216 |
| 2.8 FRANCHISE AGREEMENT | | | ☐ | FORUM PARTY COMPANY, LLC | 10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |
| 2.9 FRANCHISE AGREEMENT | | | ☐ | LASSETER ENTERPRISES, INC. | 6094 APPLETREE DRIVE, SUITE 11<br>MEMPHIS, TN 38115 |
| 2.10 FRANCHISE AGREEMENT | | | ☐ | LASSETER ENTERPRISES, INC. | 6094 APPLETREE DRIVE, SUITE 11<br>MEMPHIS, TN 38115 |
| 2.11 FRANCHISE AGREEMENT | | | ☐ | LN AND NN, LLC | 7000 HADLEY ROAD<br>SOUTH PLAINFIELD, NJ 07080 |
| 2.12 FRANCHISE AGREEMENT | | | ☐ | M. PATEL ENTERPRISES, INC. | 11150 RESEARCH BOULEVARD,<br>SUITE 100B<br>AUSTIN, TX 78759 |
| 2.13 FRANCHISE AGREEMENT | | | ☐ | M. PATEL ENTERPRISES, INC. | 11150 RESEARCH BOULEVARD,<br>SUITE 100B<br>AUSTIN, TX 78759 |
| 2.14 FRANCHISE AGREEMENT | | | ☐ | M. PATEL ENTERPRISES, INC. | 11150 RESEARCH BOULEVARD,<br>SUITE 100B<br>AUSTIN, TX 78759 |
| 2.15 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF ARKANSAS, INC. | 2024 ARKANSAS VALLEY DRIVE<br>SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2.16 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF ARKANSAS, INC. | 2024 ARKANSAS VALLEY DRIVE,<br>SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2.17 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF ARKANSAS, INC. | 2024 ARKANSAS VALLEY DRIVE,<br>SUITE 807 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LITTLE ROCK, AR 72212 |
| 2.18 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF ARKANSAS, INC. | 2024 ARKANSAS VALLEY DRIVE, SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2.19 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF ARKANSAS, INC. | 2024 ARKANSAS VALLEY DRIVE, SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2.20 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF CHESTERFIELD, INC. | 9130 WEST BROAD STREET<br>RICHMOND, VA 23924 |
| 2.21 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF HAWAII, INC. | 94-799 LUMIAINA STREET, SUITE C<br>WAIPAHU, HI 96797 |
| 2.22 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF HAWAII, INC. | 94-799 LUMIAINA STREET, SUITE C<br>WAIPAHU, HI 96797 |
| 2.23 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF PUERTO RICO, INC. | C-22 CAPARRA OFFICE CENTER, SUITE 226, GONZALEZ GIUSTI AVENUE<br>GUAYNABO, PR 00968 |
| 2.24 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF PUERTO RICO, INC. | C-22 CAPARRA OFFICE CENTER, SUITE 226, GONZALEZ GIUSTI AVENUE<br>GUAYNABO, PR 00968 |
| 2.25 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF PUERTO RICO, INC. | C-22 CAPARRA OFFICE CENTER, SUITE 226, GONZALEZ GIUSTI AVENUE<br>GUAYNABO, PR 00968 |
| 2.26 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF PUERTO RICO, INC. | C-22 CAPARRA OFFICE CENTER, SUITE 226, GONZALEZ GIUSTI AVENUE<br>GUAYNABO, PR 00968 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.27 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF PUERTO RICO, INC. | C-22 CAPARRA OFFICE CENTER, SUITE 226, GONZALEZ GIUSTI AVENUE<br>GUAYNABO, PR 00968 |
| 2.28 FRANCHISE AGREEMENT | | | ☐ | PARTY CITY OF RICHMOND, INC. | 829 LACHLAN ROAD<br>MANAKIN SABOT, VA 23103 |
| 2.29 FRANCHISE AGREEMENT | | | ☐ | PARTY SUPPLY DEPOT, INC. | 177 SUNDOWN ROAD<br>MADISON, MS 39110 |
| 2.30 FRANCHISE AGREEMENT | | | ☐ | SJ CRAIG CORPORATION | 14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2.31 FRANCHISE AGREEMENT | | | ☐ | SJ CRAIG CORPORATION | 14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2.32 FRANCHISE AGREEMENT | | | ☐ | SJ CRAIG CORPORATION | 14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2.33 FRANCHISE AGREEMENT | | | ☐ | SJ CRAIG CORPORATION | 14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2.34 FRANCHISE AGREEMENT | | | ☐ | SJ CRAIG CORPORATION | 14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2.35 FRANCHISE AGREEMENT | | | ☐ | SJ CRAIG CORPORATION | 14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2.36 FRANCHISE AGREEMENT | | | ☐ | SWALLEY HARRIGILL ENTERPRISES, INC. | 900 E. COUNTY LINE ROAD, SUITE 349<br>RIDGELAND, MS 39157 |
| 2.37 FRANCHISE AGREEMENT | | | ☐ | SWM PARTY COMPANY, LLC | 10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |

### Leases

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.38 LEASE AGREEMENT BY AND BETWEEN GOODMILL, LLC AND PARTY CITY CORPORATION DATED AUGUST 30, 2016 | | | ☐ | 108-110 E. 116TH ST., LLC | MARK IRGANG<br>121 TWEED BOULEVARD<br>NYACK, NY 10960 |
| 2.39 LEASE AGREEMENT BY AND BETWEEN NEW SAUGUS, LLC AND PARTY CITY CORPORATION DATED OCTOBER 30, 2017 | | | ☐ | 1160-1170 BROADWAY LLC | C/O REPUBLIC PROPERTIES, INC.<br>110 FLORENCE ST. SUITE 201<br>MALDEN, MA 02148 |
| 2.40 LEASE AGREEMENT BY AND BETWEEN DDRTC WARWICK CENTER LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 21, 2015 | | | ☐ | 1350 BALD HILL RD LLC | 259 TURNPIKE ROAD<br>ONE FINANCIAL PLAZA, SUITE 151L0<br>SOUTHBOROUGH, MA 01772 |
| 2.41 LEASE AGREEMENT BY AND BETWEEN LAUREL RISING AS OWNER, LLC AND PARTY CITY CORPORATION DATED MARCH 29, 2013 | | | ☐ | 14700 BALTIMORE AVENUE INVESTORS LLC | ASSET MANAGEMENT<br>C/O THE WILDER COMPANY<br>800 BOYLSTON STREET - SUITE 1300<br>BOSTON, MA 02199 |
| 2.42 SHOPPING CENTER LEASE BY AND BETWEEN FAISON-SOFRAN PARTNERSHIP NO. II AND PARTY CITY OF ATLANTA, INC. DATED DECEMBER 20, 2000 | | | ☐ | 1500 HIGHWAY 20 WEST LLLP | 3350 RIVERWOOD PARKWAY<br>SUITE 1800<br>ATLANTA, GA 30339 |
| 2.43 LEASE AGREEMENT BY AND BETWEEN ROCKVILLE ASSOCIATES, INC. AND PARTY CITY OF ROCKVILLE, INC. DATED JUNE 16, 1999 | | | ☐ | 1500 ROCKVILLE PIKE, LLC | LEGAL DEPARTMENT<br>C/O SAUL CENTERS<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA, MD 20814-6522 |
| 2.44 LEASE AGREEMENT BY AND AMONG SL MOUNT KISCO LLC, GROBMAN MT. KISCO LLC, AND M&M MT. KISCO, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 18, 2018 | | | ☐ | 154 MAIN MT KISCO LLC | PO BOX 189<br>BEDFORD HILLS, NY 10507 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.45 INDENTURE OF LEASE BY AND BETWEEN JUNCTION RIDGE LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED OCTOBER 24, 1996 | | | ☐ | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID-FTW003<br>GOLETA, CA 93118 |
| 2.46 LEASE AGREEMENT BETWEEN JASPER S. HOWARD AND ERWIN DISTRIBUTING, INC. DATED JANUARY 1, 2005 | | | ☐ | 2315 RICHMOND ROAD, LLC | 15130 VENTURA BLVD. SUITE 320<br>SHERMAN OAKS, CA 91403 |
| 2.47 SHOPPING CENTER LEASE BY AND BETWEEN VOICE ROAD LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED JULY 29, 1996 | | | ☐ | 260 VOICE ROAD, LLC | 228 PARK AVENUE S.<br>SUITE #81420<br>NEW YORK, NY 10003 |
| 2.48 AMENDED AND RESTATED LEASE BETWEEN AMERICAN NATIONAL BANK AND TRUST COMPANY OF CHICAGO AND PARTY CITY CORPORATION DATED AUGUST 27, 1997 | | | ☐ | 3415 N. WESTERN LLC | C/O HORIZON REALTY SERVICES, INC.<br>1540 E. DUNDEE ROAD, SUITE 240<br>PALATINE, IL 60074 |
| 2.49 AGREEMENT OF LEASE BETWEEN RIVER ROAD EH LLC AND PARTY CITY CORPORATION DATED JUNE 24, 2013 | | | ☐ | 346 ROUTE 10 INVESTORS LLC | C/O THE KLEIN GROUP LLC<br>25A HANOVER RD.<br>EAST HANOVER, NJ 07932 |
| 2.50 SHOPPING CENTER LEASE BY AND BETWEEN 355 FREDERICK L.L.C. AND PARTY CITY OF FREDERICK, INC. ENTERED INTO JULY 17, 2000 | | | ☐ | 355 FREDERICK L.L.C | ATTN: RICHARD REIMAN<br>2151 GULF OF MEXICO DRIVE, UNIT 2A1<br>LONGBOAT KEY, FL 34228 |
| 2.51 LEASE AGREEMENT BY AND BETWEEN 380 TOWNE CROSSING, L.P. AND PARTY CITY CORPORATION DATED AUGUST 6, 2008 | | | ☐ | 380 TOWNE CROSSING, L.P. | YOUNGER PARTNERS<br>ATTN: BENJAMIN SMITH, EMILY WEBER<br>14643 DALLAS PARKWAY, SUITE 950<br>DALLAS, TX 75254 |
| 2.52 STANDARD SHOPPING CENTER LEASE AGREEMENT BETWEEN C.L.D. ASSOCIATES, LTD. AND PARTY CITY OF TAMPA, INC. DATED DECEMBER 20, 2004 | | | ☐ | 418 NDM, LLC | C/O SOUTH CEDAR REAL ESTATE, INC.<br>217 S. CEDAR<br>TAMPA, FL 33606 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.53 | AGREEMENT BETWEEN RONALD BENDERSON, RANDALL BENDERSON AND DAVID H. BALDAUF AS TRUSTESS UNDER A TRUST AGREEMENT DATED OCTOBER 14, 1985 KNOWN AS THE BENDERSON 85-1 TRUST AND PARTY CITY CORRPORATION DATED JULY 21, 1998 | | | ☐ | 4408 MILESTRIP BJ LLC | GERSHON ALEXANDER<br>C/O NORTHPATH INVESTMENTS 114 W. 44TH STREET<br>SUITE 502<br>NEW YORK, NY 10017 |
| 2.54 | STORE LEASE BY AND BETWEEN 4XS CORP. AND PARTY WORLD, INC. DATED FEBRUARY 26, 1988 | | | ☐ | 4X PROJECT CO. | 415 E. HIGH STREET<br>MOORPARK, CA 93021 |
| 2.55 | LEASE AGREEMENT BY AND BETWEEN RPAI ROYAL PALM BEACH COMMONS, L.L.C. AND PARTY CITY CORPORATION DATED DECEMBER 31, 2015 | | | ☐ | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT<br>ONE OAKBROOK TERRACE, #400<br>OAKBROOK TERRACE, IL 60181 |
| 2.56 | LEASE AGREMENT BY AND BETWEEN 601 BALTIMORE PIKE ASSOCIATES, L.P. AND PARTY CITY OF SPRINGFIELD, INC. DATED APRIL 1, 2010 | | | ☐ | 601 BALTIMORE PIKE ASSOCIATES, L.P. | C/O PENNCORP SERVICEGROUP, INC. 600 N. 2ND STREET, SUITE 401<br>HARRISBURG, PA 17101 |
| 2.57 | AGREEMENT OF LEASE BETWEEN LH COMMERCIAL HOLDINGS LLC AND PARTY CITY CORPORATION DATED MARCH 2, 2011 | | | ☐ | 660 COLUMBUS RETAIL OWNER LLC | C/O THE KLEIN GROUP<br>25 A HANOVER ROAD<br>SUITE 350<br>FLORHAM PARK, NJ 7932 |
| 2.58 | LEASE AGREEMENT BY AND BETWEEN BC AIPORT, LLC AND PARTY CITY CORPORATION DATED JUNE 4, 2018 | | | ☐ | 6639AIRPORTHWYHOLLAND LLC | ATTN: KATIE DOELLMAN<br>4339 FITZWILLIAM STREET<br>DUBLIN, CA 94568 |
| 2.59 | LEASE AGREEMENT BETWEEN 700 JEFFERSON ROAD II, LLC KNOWN FOR TAX PURPOSES AS RONALD BENDERSON 1995 TRUST AND LISANN PARTY CORP. D/B/A PARTY CITY DATED DECEMBER 26, 2012 | | | ☐ | 700 JEFFERSON ROAD II, LLC | C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD,<br>SUITE 100<br>UNIVERSITY PARK, FL 34201 |
| 2.60 | AGREEMENT OF LEASE BETWEEN 724 R202 ASSOCIATES, L.L.C. AND MEL'S PARTY CITY DATED APRIL 23, 2001 | | | ☐ | 724 R 202 ASSOCIATES, L.L.C. | C/O STEINER EQUITIES GROUP, L.L.C.<br>75 EISENHOWER PARKWAY, SUITE 150 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ROSELAND, NJ 07068-1696 |
| 2.61 SHOPPING CENTER LEASE AGREEMENT BETWEEN GLADES - PIKE EAST, LTD. AND PARTY CITY CORPORATION DATED APRIL 8, 1996 | | | ☐ | 8095 GLADES ROAD ASSOCIATES, LLC | C/O INVESTMENTS LIMITED<br>215 N FEDERAL. HIGHWAY<br>SUITE 1<br>BOCA RATON, FL 33432 |
| 2.62 LEASE AGREEMENT BY AND BETWEEN G & I IX EMPIRE BIG FLATS LLC AND PARTY CITY CORPORATION DATED JANUARY 19, 2018 | | | ☐ | 830 COUNTY ROAD 64 LEAISNG LLC | JACK PERETZ<br>C/O LEXINGTON REALTY INTERNATIONAL LLC<br>911 EAST COUNTY LINE ROAD, SUITE 206<br>LAKEWOOD, NJ 08701 |
| 2.63 LEASE BY AND BETWEEN RAINBOW PROMENADE PARTNERS, L.L.C. AND PARTY CITY CORPORATION DATED SEPTEMBER 12, 1996 | | | ☐ | 8454 STELLER DRIVE LLC | LEGAL DEPARTMENT<br>C/O REAL ONYX MANAGEMENT GROUP<br>1151 S. BUFFALO DRIVE # 220<br>LAS VEGAS, NV 89117 |
| 2.64 LEASE AGREEMENT BY AND BETWEEN PINE TREE-SAU HAZEL DELL, LLC AND PARTY CITY CORPORATION DATED APRIL 14, 2014 | | | ☐ | 8801 HAZEL DELL LLC | 40 SKOKIE BLVD STE 610<br>NORTHBROOK, IL 60062 |
| 2.65 LEASE AGREEMENT BY AND BETWEEN RANDALL BENDERSON 1993-1 TRUST AND PARTY CITY CORPORATION DATED DECEMBER 3, 2013 | | | ☐ | 93 NYRPT, LLC | ATTN: ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FL 34201 |
| 2.66 LEASE AGREEMENT BETWEEN RANDALL BENDERSON AND DAVID H. BALDAF AS TRUSTEES UNDER A TRUST AGREEMENT DATED DECEMBER 29, 1995 KNOWN AS THE RONALD BENDERSON 1995 TRUST AND LISANN PARTY CORP. DATED JULY 28, 2006 | | | ☐ | 95 NYRPT, LLC | C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD<br>SUITE100<br>UNIVERSITY PARK, FL 34201 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.67 | LEASE AGREEMENT BETWEEN ABERCORN COMMON, LLLP, AND PARTY CITY OF SAVANNAH,INC. DATED APRIL 29, 2010 | | | ☐ | A.C./SAV, LLC | C/O DAVID GARFUNKEL & CO, LLC<br>400 MALL BLVD.<br>SUITE M-1<br>SAVANNAH, GA 31406 |
| 2.68 | LEASE AGREEMENT BETWEEN AAK DOBBIN LLC AND PARTY CITY OF COLUMBIA, INC. DATED OCTOBER 24, 2002 | | | ☐ | AAK DOBBIN, LLC | ATTN: PETE MATHIESON<br>C/O ABRAMS DEVELOPMENT GROUP<br>5850 WATERLOO ROAD, SUITE 230<br>COLUMBIA, MD 21045 |
| 2.69 | LEASE BETWEEN MLM SHOPPING CENTER ASSOCIATES AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JUNE 3, 1997 | | | ☐ | AAM-GREEN BAY PLAZA LLC | 610 NEWPORT CENTER DRIVE<br>SUITE 290<br>NEWPORT BEACH, CA 92660 |
| 2.70 | LEASE AGREEMENT BY AND BETWEEN BRIXTON-ALTO HIGHLAND LLC AND PARTY CITY CORPORATION DATED NOVEMBER 9, 2015 | | | ☐ | AAT GATEWAY MARKETPLACE LLC | C/O AMERICAN ASSETS TRUST MANAGEMENT, LLC<br>3420 CARMEL MOUNTAIN ROAD<br>SUITE 100<br>SAN DIEGO, CA 92121 |
| 2.71 | LEASE AGREEMENT BY AND BETWEEN VINEYARD VILLAGE MSV, LLC AND PARTY CITY CORPORATION DATED MARCH 19, 2007 | | | ☐ | ABJ GROUP ADVANCEMENT TX LLC | ATTN: MICHELLE CAPLAN<br>C/O WEITZMAN GROUP<br>1 E WASHINGTON STREET, SUITE 300<br>PHOENIX, AZ 85004 |
| 2.72 | LEASE BETWEEN SSMRT LATHAM FARMS SHOPPING CENTER (8), INC. AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED JUNE 27, 1997 | | | ☐ | ACADIA NEW LOUDON LLC | LEGAL DEPARTMENT<br>411 THEODORE FREMD AVENUE<br>SUITE 300<br>RYE, NY 10580 |
| 2.73 | LEASE AGREEMENT BY AND BETWEEN OAK PARK PARTNERS, LLC AND PARTY CITY CORPORATION DATED MARCH 21, 2012 | | | ☐ | ACH OAK PARK TOWN CENTER TN, LLC | 350 PINE STREET, SUITE 800<br>BEAUMONT, TX 77701 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.74 | LEASE AGREEMENT BY AND BETWEEN JONES FARM SOUTH, LLC AND PARTY CITY OF HUNTSVILLE, LLC DATED DECEMBER 20, 2002 | | | ☐ | ACS VALLEY BEND SHOPPING CENTER AL, LLC | 350 PINE STREET<br>SUITE 800<br>BEAUMONT, TX 77701 |
| 2.75 | LEASE BETWEEN ADELE SUTTON TRUSTS AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED AUGUST 8, 1994 | | | ☐ | ADELE SUTTON TRUSTS | C/O CG COMMERCIAL REAL ESTATE, INC.<br>PO BOX 43785<br>LOUISVILLE, KY 40253 |
| 2.76 | LEASE BY AND BETWEEN AUGUSTA EXCHANGE, L.L.C. AND PARTY CITY CORPORATION DATED OCTOBER 29, 1997 | | | ☐ | AE HOLDINGS I, LLC | C/O SELECT STRATEGIES REALTY<br>400 TECHNE CENTER DRIVE<br>SUITE 320<br>CINCINNATI, OH 45150 |
| 2.77 | SHOPPING CENTER LEASE BY AND BETWEEN RYAN CONSTRUCTION COMPANY OF MINNESOTA, INC. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED APRIL 26, 1996 | | | ☐ | AGREE DAVENPORT IA, LLC | DANIELLE SPEHAR, GENERAL COUNSEL<br>32301 WOODWARD AVENUE<br>ROYAL OAK, MI 48073 |
| 2.78 | LEASE AGREEMENT BY AND BETWEEN BK PA, LTD. AND PARTY CITY CORPORATION DATED DECEMBER 5, 2013 | | | ☐ | AGREE LIMITED PARTNERSHIP | AGREE LIMITED PARTNERSHIP C/O PINE TREE COMMERCIAL REALTY LLC<br>814 COMMERCE DRIVE<br>STE. 300<br>OAK BROOK, IL 60523 |
| 2.79 | SHOPPING CENTER LEASE BETWEEN ALL STATE FINANCIAL COMPANIES AND PARTY CITY OF NEW ORLEANS, #2, L.L.C. DATED FEBRUARY 7, 2012 | | | ☐ | ALL STATE FINANCIAL COMPANY | 321 VETERANS MEMORIAL BOULEVARD<br>SUITE 201<br>METAIRIE, LA 70005 |
| 2.80 | INDENTURE OF LEASE BY FB OCEANSIDE, LLC AND PARTY CITY CORPORATION DATED OCTOBER 23, 1998 | | | ☐ | ALPINE INCOME PROPERTY OP LP | ASSET MANAGER, PARTY CITY, OCEANSIDE, NY<br>1140 NORTH WILLIAMSON BLVD.<br>SUITE 140<br>DAYTONA BEACH, FL 32114 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.81 | LEASE AGREEMENT BETWEEN DOGWOOD DRIVE, L.L.C. AND PARTY CITY OF ATLANTA, INC. DATED MAY 28, 1997 | | | ☐ | ALTO CONYERS PLAZA LP | 2093 PHILADELPHIA PIKE, #1971<br>CLAYMONT, DE 19703 |
| 2.82 | LEASE AGREEMENT BY AND BETWEEN FC QUEBEC SQUARE, L.L.C. AND PARTY CITY CORPORATION DATED MARCH 5, 2002 | | | ☐ | ALTO QUEBEC SQUARE LP | C/O CBRE, INC.<br>1225 17TH STREET, #3200<br>DENVER, CO 80202 |
| 2.83 | LEASE BY AND BETWEEN KR TRUST ONE, INC. AND PARTY CITY CORPORATION DATED JUNE 7, 1996 | | | ☐ | ANNESLIE CENTER, LLC | 911 GREENSPRING VALLEY ROAD<br>LUTHERVILLE, MD 21093 |
| 2.84 | LEASE AGREEMENT BY AND BETWEEN OTTER CREEK SHOPPING CENTER, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 26, 2015 | | | ☐ | AR-OTTER CREEK LLC | 11155 RED RUN BLVD., SUITE 320<br>OWINGS MILLS, MD 21117 |
| 2.85 | RETAIL LEASE BY AND BETWEEN AIG BAKER ANDERSON, L.L.C. AND P.M. PARTIES, INC. DATED MARCH 9, 2001 | | | ☐ | ARC ASANDSC001, LLC | C/O GLOBAL NET LEASE, INC.<br>650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NY 10019 |
| 2.86 | LEASE AGREEMENT BY AND BETWEEN INLAND WESTERN LAS VEGAS, L.L.C AND PARTY CITY CORPORATION | | | ☐ | ARC BBL VSNV001, LLC | ARC BBL VSNV001, LLC<br>C/O GLOBAL NET LEASE<br>OPERATING PARTNERSHIP L.P. 650<br>FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NY 00001 |
| 2.87 | LEASE AGREEMENT BY AND BETWEEN WEINGARTEN HERNDON PLAZA, JV AND PARTY CITY FRANCHISE GROUP, LLC DATED FEBRUARY 8, 2010 | | | ☐ | ARC CLORLFL001 LLC | C/O GLOBAL NET LEASE, INC.<br>650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NY 10019 |
| 2.88 | LEASE AGREEMENT BETWEEN NORTHLAKE COMMONS, L.L.C. AND P.M. PARTIES, INC. DATED JUNE 1, 2012 | | | ☐ | ARC NCCHRNC001, LLC | ATTN: DENISE MANN<br>C/O NAI HIFFMAN<br>ONE OAKBROOK TERRACE, SUITE 400<br>OAKBROOK, IL 60181 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.89 | LEASE AGREEMENT BETWEEN KIMCO WEST MELBOURNE 668, INC. AND THE PARTY SUPERMARKET, INC. DATED MAY 17, 2006 | | | ☐ | ARC SMWMBFL001, LLC | C/O GLOBAL NET LEASE, INC.<br>650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NY 10019 |
| 2.90 | LEASE AGREEMENT BY AND BETWEEN SOUTHROADS LLC AND PARTY CITY CORPORATION DATED JULY 7, 2014 | | | ☐ | ARC SRTULOK001, LLC | SHAWN BOWN<br>C/O HIFFMAN NATIONAL, LLC<br>ONE OAKBROOK TERRAC #400<br>OAKBROOK TERRACE, IL 60181 |
| 2.91 | LEASE BY AND BETWEEN PHILADELPHIA CENTER ASSOCIATES AND PARTY CITY OF COTTMAN AVENUE, INC. DATED JUNE 20, 1995 | | | ☐ | ARD COTTMAN, LLC | 310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 |
| 2.92 | LEASE AGREEMENT BY AND BETWEEN KMART CORPORATION AND PARTY CITY OF ALLENTOWN, INC. DATED MAY 12, 1995 | | | ☐ | ARD MACARTHUR, LLC | 310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 |
| 2.93 | LEASE BY AND BETWEEN WHITELAND ASSOCIATES, LTD. AND PARTY CITY CORPORATION DATED JULY 20, 1998 | | | ☐ | ARD WEST WHITELAND, LLC AND WTC, LLC | 310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 |
| 2.94 | LEASE AGREEMENT BY AND BETWEEN AREP BAYTOWN II PARTNERS LP AND PARTY CITY CORPORATION DATED AUGUST 20, 2021 | | | ☐ | AREP BAYTOWN II PARTNERS, LP | ATTN: AMIR<br>C/O AMIREX CAPITAL SERVICES, LLC<br>7880 SAN FELIPE STREET, SUITE 120<br>HOUSTON, TX 77063 |
| 2.95 | LEASE AGREEMENT BY AND BETWEEN INLAND WESTERN COLUMBUS CLIFTY, L.L.C. AND PARTY CITY CORPORATION DATED JANUARY 10, 2012 | | | ☐ | ARG MCCOLINOOL, LLC | C/O GLOBAL NET LEASE, INC.<br>650 5TH AVENUE, 30TH FLOOR<br>NEW YORK, NY 10019 |
| 2.96 | LEASE AGREEMENT BY AND BETWEEN VEREIT MT RALEIGH (SUMNER) NC, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 30, 2020 | | | ☐ | ARG TTRALNC001, LLC | ARG TTRALNC001<br>C/O AR GLOBAL INVESTMENTS<br>650 5TH AVENUE<br>NEW YORK, NY 10019 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.97 LEASE AGREEMENT BY AND BETWEEN ASSET ACQUISITIONS, L.L.C. AND HOROWITZ HOLDINGS, L.L.C. AND PARTY CITY CORPORATION DATED JUNE 13, 2002 | | | ☐ | ASSET ACQUISITIONS II, LLC AND HOROWITZ HOLDINGS, LLC | C/O FESTIVAL MANAGEMENT CORPORATION<br>13274 FIJI WAY<br>SUITE 200<br>MARINA DEL REY, CA 90292 |
| 2.98 LEASE BY AND BETWEEN ATASCOCITA COMMONS ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATED MAY 13, 2010 | | | ☐ | ATASCOCITA 1692 LLC | REGIONAL GENERAL COUNSEL<br>C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 |
| 2.99 INDENTURE OF LEASE BY AND BETWEEN ATLANTIC CENTER FORT GREENE ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATED JULY 1995 | | | ☐ | ATLANTIC CENTER FORT GREENE ASSOCIATES, LLC | ATTN: JOHN DAVID GIAMPOLO<br>C/O ROSENBERG & ESTIS PC<br>733 THIRD AVENUE, 14TH FL<br>NEW YORK, NY 10019 |
| 2.100 LEASE AGREEMENT BY AND BETWEEN ATMF VI, L.L.C. AND PARTY CITY CORPORATION DATED JUNE 6, 2018 | | | ☐ | ATMF VI, LLC | ATMF VI, LLC<br>30750 ORCHARD LAKE RD<br>FARMINGTON HILLS, MI 48334 |
| 2.101 LEASE AGREEMENT BY AND BETWEEN WEINGARTEN/MILLER/AURORA JOINT VENTURE AND PARTY CITY CORPORATION DATED MAY 29, 2002 | | | ☐ | AURORA CP LLC | JONATHAN CHENG<br>C/O CROSBIE MANAGEMENT SERVICES, LLC<br>2795 N SPEER BLVD, SUITE 10<br>DENVER, CO 80211 |
| 2.102 LEASE AGREEMENT BY AND BETWEEN AVENTURA FASHION ISLAND, L.P. AND PARTY CITY CORPORATION DATED JULY 12, 2012 | | | ☐ | AVENTURA FASHION ISLAND, L.P. | C/O TURNBERRY<br>19501 BISCAYNE BLVD.,<br>SUITE 400<br>AVENTURA, FL 33180 |
| 2.103 LEASE AGREEMENT BY AND BETWEEN AVIANA COMPANY LTD. AND PARTY CITY CORPORATION DATED FEBRARY 18, 2016 | | | ☐ | AVIANA COMPANY LTD. | C/O CARNEGIE MANAGEMENT AND DEVELOPMENT CORPORATION<br>27500 DETROIT ROAD, SUITE 300<br>WESTLAKE, OH 44145 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.104 LEASE AGREEMENT BY AND BETWEEN AVON WEST ASSOCIATES III, L.P. AND PARTY CITY CORPORATION DATED MARCH 7, 2018 | | | ☐ | AVON WEST ASSOCIATES III, LP. | ATTN: JOE HARNAN<br>400 FRANKLIN STREET, P O BOX 9059<br>BRAINTREE, MA 02184-9059 |
| 2.105 LEASE BY AND BETWEEN COLUMBUS PARK CROSSING, LLC AND PARTY CITY OF ATLANTA, INC. DATED JANUARY 23, 2002 | | | ☐ | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY<br>1 EXECUTIVE BLVD., 4TH FLOOR<br>YONKERS, NY 10701 |
| 2.106 INDENTURE OF LEASE BY AND BETWEEN AZALEA CENTER, L.L.C. AND PARTY CITY OF MOBILE, L.L.C. DATED MARCH 26, 2004 | | | ☐ | AZALEA CENTER, L.L.C. | C/O WHITE SPUNNER REALTY INC.<br>PO BOX 7475<br>MOBILE, AL 36670-0475 |
| 2.107 STORE LEASE BETWEEN BOYNTON BEACH DEVELOPENT ASSOCIATES AND PARTY CITY CORPORATION DATED JULY 15, 1997 | | | ☐ | B COMM REALTY LLC | C/O CARLYLE MANAGEMENT CORP.<br>5355 TOWN CENTER ROAD<br>SUITE 430<br>BOCA RATON, FL 33486 |
| 2.108 LEASE AGREEMENT BY AND BETWEEN THE PRUDENTIAL INSURANCE COMPANY OF AMERICA AND PARTY CITY CORPORATION DATED DECEMBER 6, 2001 | | | ☐ | B.H. 1713 PRESTON ROAD LLC | P.O. BOX 49993<br>LOS ANGELES, CA 90049 |
| 2.109 SHOPPING CENTER LEASE BETWEEN BELMAR I, LLC AND PA ACQUISITION CORP. DATED APRIL 10, 2003 | | | ☐ | B33 BELMAR II LLC | ATTN: AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL<br>1430 WYNKOOP STREET, SUITE 100<br>DENVER, CO 80202 |
| 2.110 SHOPPING CENTER LEASE BY AND BETWEEN CENTEREAH MALL ASSOCIATES L.P. AND PARTY CITY CORPORATION DATED OCTOBER 9, 1996 | | | ☐ | B33 CENTEREACH II LLC | C/O KUTAK ROCK LLP<br>ATTN: LISA M. PETERS<br>1650 FARNAM STREET<br>OMAHA, NE 68102 |
| 2.111 LEASE AGREEMENT BETWEEN JDN REALTY CORPORATION AND PARTY CITY OF ATLANTA, INC. DATED MARCH 22, 2000 | | | ☐ | B33 CUMMING MARKETPLACE II LLC | B33 CUMMING MARKETPLACE II LLC<br>601 UNION STREET SUITE 1115<br>SEATTLE, WA 98101 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.112 LEASE AGREEMENT BY AND BETWEEN CR HAGERSTOWN, LLC AND PARTY CITY CORPORATION DATED MAY 17, 2022 | | | ☐ | B33 HAGERSTOWN III LLC | TWO UNION SQUARE 601 UNION STREET, SUITE 1115<br>SEATLE, WA 98101 |
| 2.113 INDENTURE OF LEASE BY AND BETWEEN OPUS NORTH CORPORATION AND FACTORY CARD OUTLET LTD., DATED JUNE 29, 1995 | | | ☐ | B33 HIGHLAND GROVE II LLC | 601 UNION STREET<br>SUITE 1115<br>SEATTLE, WA 98101 |
| 2.114 LEASE BY AND BETWEEN DEVELOPERS DIVERSIFIED REALTY CORPORATIAON AND SUNSHINE PARTY CORPORATION DATED JUNE 26, 2000 | | | ☐ | B33 RE PARTNERS INVESTMENTS II LLC | C/O BRIDGE 33 CAPITAL<br>601 UNION STREET,<br>SUITE 1115<br>SEATTLE, WA 98101 |
| 2.115 LEASE BY AND BETWEEN BPP/VALLEY CENTRAL, L.P. AND PA ACQUISITION CORP. DBA PARTY CITY AKA PARTY AMERICA DATED DECEMBER 29, 2000 | | | ☐ | B33 VALLEY CENTRAL II, LLC | 601 UNION STREET,<br>SUITE 1115<br>SEATTLE, WA 98101 |
| 2.116 LEASE BY AND BETWEEN RUBLOFF OAKRIDGE ALGONQUIN, L.L.C. AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED MARCH 3, 2003 | | | ☐ | B33 WOODSCREEK COMMONS LLC | ATTN: AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL<br>4001 S. DECATUR BLVD., SUITE 6<br>LAS VEGAS, NV 89103 |
| 2.117 LEASE AGREEMENT BETWEEN BENDERSON-WAINBERG ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATED JULY 24, 2007 | | | ☐ | B33 WRANGLEBORO II LLC | ATTN: AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL<br>9330 W. SAHARA AVE, SUITE 270<br>LAS VEGAS, NV 89117 |
| 2.118 LEASE BY AND BETWEEN BALDWIN COMMONS, L.L.C. AND THE 1/2 OFF CARD SHOP, INC. DATED SEPTEMEBER 24, 1997 | | | ☐ | BALDWIN COMMONS, L.L.C | ATTN: ANDREW LUCKOFF<br>C/O KIRCO MANAGEMENT SERVICES, LTD.<br>101 WEST BIG BEAVER ROAD, SUITE 200<br>TROY, MI 48034 |
| 2.119 LEASE BETWEEN BAYSHORE SHOPPING PLAZA, INC. AND STEVEMOR, INC. D/B/A PARTY CITY DATED OCTOBER 31, 1988 | | | ☐ | BAYSHORE SHOPPING PLAZA ASS | C/O GARDEN HOMES<br>820 MORRIS TURNPIKE<br>SHORT HILLS, NJ 07078 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.120 LEASE AGREEMENT BY AND BETWEEN GILBERT CHANDLER HEIGHTS, LLC AND PARTY CITY OF GILBERT, INC. DATED JULY 21, 2006 | | | ☐ | BC PICO | PRESIDENT-MANAGEMENT SERVICES<br>C/O FOCUS REAL ESTATE SERVICES<br>2158 N. GILBERT ROAD # 113<br>MESA, AZ 85203 |
| 2.121 LEASE AGREEMENT BY AND BETWEEN BRIER CREEK COMMONS, LLC AND PARTY CITY CORPORATION DATED DECEMBER 28, 2020 | | | ☐ | BC RETAIL, LLC | C/O AMERICAN ASSET CORPORATION<br>5950 FAIRVIEW ROAD, SUITE 800<br>CHARLOTTE, NC 02210 |
| 2.122 LEASE AGREEMENT BY AND BETWEEN STUBBS REAL ESTATE, LLC AND PARTY CITY CORPORATION DATED MAY 20, 2019 | | | ☐ | BCPB LC | BCPB LC<br>2010 S.W. WESTPORT DRIVE<br>TOPEKA, KS 66604 |
| 2.123 LEASE BY AND BETWEEN DEVELOPERS DIVERSIFIED REALTY CORPORATION AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED APRIL 15, 1997 | | | ☐ | BELDEN PARK DELAWARE, LLC | ATTN: LIDIA RICHANI<br>C/O ROBERT L. STARK ENTERPRISES, INC.<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 |
| 2.124 LEASE AGREEMENT BY AND BETWEEN MRPL RETAIL PARTNERS, LTD. AND PARTY CITY CORPORATION DATED AUGUST 5, 2011 | | | ☐ | BELLA TERRA RETAIL ASSOCIATES, LLC | JARROD B. MARTIN \| CHAMBERLAIN HRDLICKA<br>1200 SMITH STREET, SUITE 1400<br>HOUSTON, TX 77002 |
| 2.125 INDENTURE OF LEASE BY AND BETWEEN BELLINGHAM NORTH MAIN STREET LIMITED PARTNERSHIP AND THE BIG PARTY CORPORATION DATED JULY 8, 1996 | | | ☐ | BELLINGHAM NORTH MAIN STREET II LLC | GOULSTON & STORRS PC<br>C/O DOUGLAS B. ROSNER<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 |
| 2.126 LEASE AGREEMENT BETWEEN PARTY CITY OF SAN DIEGO AND GATEWAY PLAZA LLC LANDLORD DATED JULY 14, 2004 | | | ☐ | BEN TIPP TESTAMENTARY-GATEWAY LLC | C/O TRIWELL PROPERTIES INC.<br>3625 DEL AMO BOULEVARD<br>SUITE 350<br>TORRANCE, CA 90503 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.127 | RETAIL SHOPPING CENTER LEASE BETWEEN BENBROOKE RIDGE PARTNERS, L.P. AND ERWIN DISTRIBUTING CO., INC. DATED JANUARY 24, 2007 | | | ☐ | BENBROOKE RIDGE PARTNERS LP | RICHARD F. LUBKIN<br>C/O PRETIUM PROPERTY MANAGEMENT<br>P.O. BOX 2155<br>HADDONFIELD, NJ 08033 |
| 2.128 | LEASE AGREEMENT BY AND BETWEEN BENDERSON PROPERTIES, INC. & DONALD ROBINSON AND PARTY CITY CORPORATION DATED MAY 2, 2011 | | | ☐ | BENDERSON PROPERTIES, INC. & DONALD ROBINSON | 8441 COOPER CREEK BOULEVARD<br>UNIVERSITY PARK, FL 34201 |
| 2.129 | LEASE AGREEMENT BY AND BETWEEN RITTER PLAZA, LLC AND PARTY CITY CORPORATION DATED MAY 23, 2014 | | | ☐ | BENEVENTO PROPERTIES, LLC | BENEVENTO PROPERTIES<br>14139 PEPPERWOOD DRIVE<br>PENN VALLEY, CA 95946 |
| 2.130 | LEASE AGREEMENT BY AND BETWEEN BERLIN NEWINGTON ASSOCIATES, LLC AND PARTY CITY CORPORATION DATED JUNE 29, 2017 | | | ☐ | BERLIN NEWINGTON ASSOCIATES, LLC | CT CORPORATION SYSTEM<br>67 BURNSIDE AVE.<br>EAST HARTFORD, CT 06108 |
| 2.131 | LEASE AGREEMENT BY AND BETWEEN BFW ASSOCIATES, LLC AND PARTY CITY CORPORATION DATED JULY 27, 2016 | | | ☐ | BFW/HOWELL ASSOCIATES, LLC | 7978 COOPER CREEK BOULEVARD<br>SUITE 100<br>UNIVERSITY PARK, FL 34201 |
| 2.132 | LEASE BY AND BETWEEN DDRTC NAUGATUCK VALLEY SC LLC AND BRAFORD PARTY INC. DATED JUNE 2, 2009 | | | ☐ | BH PREMIUM QUALITY WATERBURY LLC | HOLLY SINGER<br>C/O LEXINGTON REALTY INTERNATIONAL LLC<br>911 E. COUNTY LINE ROAD SUITE 207<br>LAKEWOOD, NJ 08701 |
| 2.133 | LEASE AGREEMENT BY AND BETWEEN BIRCHWOOD MALL ASSOCIATES, L.L.P. AND PARTY CITY CORPORATION DATED DECEMBER 30, 2015 | | | ☐ | BIRCHWOOD MALL ASSOCIATES, L.L.P. | LAWRENCE FLEDER<br>500 E. MAIN STREET SUITE 1424<br>NORFOLK, VA 23510 |
| 2.134 | LEASE AGREEMENT BY AND BETWEEN BK 2920, LTD. AND PARTY CITY CORPORATION DATED | | | ☐ | BK 2920, LTD. | ATTN: KENNETH KATZ<br>C/O BAKER KATZ, LLC |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| MARCH 11, 2013 | | | | | 3700 BUFFALO SPEEDWAY, STE 1020<br>HOUSTON, TX 77098 |
| 2.135 LEASE BY AND BETWEEN C&T INVESTMENTS, L.L.C. AND P.M. PARTIES, INC. DATED MARCH 28, 1996 | | | ☐ | BLACKSTOCK WESTSIDE ASSOCIATES, LLC | BENJAMIN R. HINES<br>C/O SPENCER/HINES PROPERTY MANAGEMENT<br>101 N. PINE STREET, SUITE 350<br>SPARTANBURG, SC 29302 |
| 2.136 LEASE AGREEMENT BY AND BETWEEN ARCHIE A. VAN ELSLANDER AND MARY ANN VAN ELSLANDER AND PARTY CITY CORP. DATED FEBRUARY 23, 1996 | | | ☐ | BLUE CHIP PROPERTIES, LLC | 2101 VISTA PARKWAY<br>STE 4043<br>WEST PALM BEACH, FL 33411 |
| 2.137 LEASE AGREEMENT BY AND BETWEEN WATERFORD OAKS, LLC AND PARTY CITY CORPORATION DATED JUNE 21, 2015 | | | ☐ | BLUEROCK DEVELOPMENT LLC | 3408 SOUTH ORANGE AVENUE<br>ORLANDO, FL 32806 |
| 2.138 LEASE AGREEMENT BY AND BETWEEN INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. AND PARTY CITY CORPORATION DATED SEPTEMBER 10, 2010 | | | ☐ | BMA JOLIET COMMONS LLC | 301 N BROADWAY STE 300<br>C/O BERENGARIA DEV LLC<br>MILWAUKEE, WI 53202 |
| 2.139 LEASE AGREEMENT BETWEEN THE PLAZA AT SUNSET HILLS, L.L.C. AND PARTY CITY CORPORATION DATED JANUARY 17, 1996 | | | ☐ | BNL SH MISSOURI, LLC | ATTN: CRAIG SOLOMON GANZ, JOEL F. NEWELL, MICHAEL S. MYERS<br>C/O BALLARD SPAHR LLP<br>1 E. WASHINGTON STREET<br>PHOENIX, AZ 85004-2555 |
| 2.140 RETAIL LEASE BETWEEN BOARDWALK CENTER, LTD. AND PARTY CITY CORPORATION DATED MAY 16, 1998 | | | ☐ | BOARDWALK ROUND ROCK LP | C/O VISTA PROPERTY COMPANY<br>2227 VANTAGE STREET<br>DALLAS, TX 75207 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.141 LEASE AGREEMENT BY AND BETWEEN BOWLES VILLAGE CENTER, LLC AND PARTY CITY CORPORATION DATED JULY 31, 2002 | | | ☐ | BOWLES VILLAGE CENTER, LLP | ATTN: JAY PERLMUTTER<br>C/O JORDON PERLMUTTER & CO.<br>1601 BLAKE STREET, #600<br>DENVER, CO 80202 |
| 2.142 LEASE AGREEMENT BY AND BETWEEN BRADENTON ASSOCIATES AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED SEPTEMBER 25, 1997 | | | ☐ | BRADENTON I, LLC | C/O THE WOODMONT COMPANY<br>2100 W. 7TH STREET<br>FORT WORTH, TX 76107 |
| 2.143 LEASE AGREEMENT BY AND BETWEEN INLAND WESTERN GAINESVILLE VILLAGE, L.L.C. AND PARTY CITY CORPORATION DATED MARCH 30, 2012 | | | ☐ | BRANCH GAINESVILLE ASSOCIATES, LP | 3340 PEACHTREE ROAD NE<br>SUITE 2775<br>ATLANTA, GA 30326 |
| 2.144 SHOPPING CENER LEASE BY AND BETWEEN BPR SHOPPING CENTER, L.P. AND SOUTHWEST PARTY FACTORY, L.L.C., DATED SEPTEMBER 13, 2004 | | | ☐ | BRE RETAIL RESIDUAL OWNER 1 LLC | VP, LEGAL SERVICES<br>C/O BRIXMOR PROPERTY GROUP<br>1525 FARADAY AVENUE, SUITE 350<br>CARLSBAD, CA 92008 |
| 2.145 COMMERCIAL LEASE BY AND BETWEEN BREA UNION PARTNERS AND PARTY CITY CORPORATION DATED OCTOBER 31, 1997 | | | ☐ | BREA UNION PLAZA I, LLC | C/O J.G. MANAGEMENT CO., INC<br>5743 CORSA AVENUE<br>SUITE 200<br>WESTLAKE VILLAGE, CA 91362 |
| 2.146 AMENDED AND SUBSTITUTED LEASE AGREEMENT BETWEEN BRENTWOOD PLAZA AND PARTY CITY CORPORATION DATED MARCH 12, 1997 | | | ☐ | BRENTWOOD PLAZA LLC | C/O PAGANO REAL ESTATE, INC.<br>ROBERT PAGANO, PRIMARY OPERATING MANAGER<br>420 BOULEVARD. SUITE 201<br>MOUNTAIN LAKES, NJ 07046 |
| 2.147 SHOPPING CENTER LEASE BY AND BETWEEN BRIDGEWATER FALLS LLC AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JULY 25, 2005 | | | ☐ | BRIDGEWATER FALLS STATION, LLC | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 |
| 2.148 LEASE AGREEMENT BY AND BETWEEN BRISTOL CENTER HOLDING LP AND PARTY CITY | | | ☐ | BRISTOL RETAIL XV, LLC | C/O JH REAL ESTATE PARTNERS, INC. |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| CORPORATION DATED NOVEMBER 25, 2013 | | | | | 520 NEWPORT CENTER DRIVE<br>SUITE 780<br>NEWPORT BEACH, CA 92660 |
| 2.149 LEASE AGREEMENT BY AND BETWEEN REA VICTORVILLE, LLC AND PA ACQUISITION CORP. DATED MARCH 24, 2006 | | | ☐ | BRITTON PARKWAY LLC | C/O FORBIX<br>24151 VENTURA BLVD.<br>SUITE 350<br>CALABASAS, CA 91302 |
| 2.150 LEASE AGREEMENT BY AND BETWEEN BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 5, 2015 | | | ☐ | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.151 LEASE AGREEMENT BY AND BETWEEN BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 24, 2012 | | | ☐ | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC. | ATTN: DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.152 SHOPPING CENTER LEASE BY AND BETWEEN WATERFORD COMMONS OF CT, LLC AND IPARTYRETAIL STORES CORP. DATED NOVEMBER 14, 2002 | | | ☐ | BRIXMOR GA WATERFORD COMMONS LLC | ATTN: DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.153 SHOPPING CENTER LEASE BY AND BETWEEN MARKETPLACE ONE LIMITED LIABILITY COMPANY AND PARTY AMERICA, INC. DATED FEBRUARY 13, 1995 | | | ☐ | BRIXMOR GA WESTMINSTER LLC | BRIXMOR GA WESTMINSTER LLC<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.154 LEASE AGREEMENT BY AND BETWEEN BRIXMOR GA WILKES-BARRE, LP AND PARTY CITY CORPORATION DATED NOVEMBER 25, 2013 | | | ☐ | BRIXMOR GA WILKES-BARRE LP | BRIXMOR GA WILKES-BARRE LP<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10017 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.155 LEASE AGREEMENT BY AND BETWEEN BRIXMOR HOLDINGS 10 SPE, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 19, 2014 | | | ☐ | BRIXMOR HOLDINGS 10 SPE, LLC | ATTN: DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.156 LEASE AGREEMENT BY AND BETWEEN BRIXMOR METRO 580 SC, L.P. AND PARTY CITY CORPORATION DATED MARCH 25, 2015 | | | ☐ | BRIXMOR METRO 580 SC, L.P. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.157 INDENTURE OF LEASE BY AND BETWEEN JDN REALTY CORPORATION AND PARTY CITY CORPORATION DATED SEPTEMBER 23, 1997 | | | ☐ | BRIXMOR NEW CENTRE LP | BRIXMOR NEW CENTRE LP C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.158 LEASE AGREEMENT BY AND BETWEEN BRIXMOR PARK SHORE SC LLC AND PARTY CITY CORPORATION DATED MARCH 13, 2015 | | | ☐ | BRIXMOR PARK SHORE SC LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.159 LEASE BETWEEN ROUTE 6 ASSOCIATES, LTD. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED APRIL 28, 1997 | | | ☐ | BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | ATTN: DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.160 LEASE AGREEMENT BY AND BETWEEN BRIXMOR SPE 3, LLC AND PARTY CITY CORPORATION DATED MARCH 21, 2012 | | | ☐ | BRIXMOR SPE 3, LLC | BRIXMOR SPE 3<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |
| 2.161 LEASE AGREEMENT BY AND BETWEEN BRIXMOR SPE 3, LLC AND PARTY CITY CORPORATION DATED OCTOBER 31, 2014 | | | ☐ | BRIXMOR SPE 3, LLC | BRIXMOR SPE 3<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.162 LEASE AGREEMENT BY AND BETWEEN BRIXMOR SPE 4 LP AND PARTY CITY CORPORATION DATED SEPTEMBER 16, 2017 | | | ☐ | BRIXMOR SPE 4 LP | BRIXMOR SPE 4 LP C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.163 LEASE BETWEEN WARMINSTER TOWNE CENTER ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATRED MARCH, 1997 | | | ☐ | BRIXMOR WARMINSTER SPE LLC | BRIXMOR WARMINSTER SPE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.164 INDENTURE OF LEASE BY AND BETWEEN JDN REALTY CORPORATION AND P.M. PARTIES, INC. DATED MAY 28, 1997 | | | ☐ | BRIXMOR WENDOVER PLACE, LP | ATTN: DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NY 10017 |
| 2.165 LEASE AGREEMENT BY AND BETWEEN HERITAGE LAKES CROSSING, LLC AND PARTY CITY CORPORATION DATED APRIL 27, 2011 | | | ☐ | BRIXMOR-LAKES CROSSING, LLC | VICE PRESIDENT, LEGAL SERVICES<br>C/O BRIXMOR PROPERTY GROUP<br>8700 W BRYN MAWR AVENUE, SUITE 1000S<br>CHICAGO, IL 60631 |
| 2.166 LEASE AGREEMENT BY AND BETWEEN BRIXMOR/IA CENTRAL STATION, LLC AND ERWIN DISTRIBUTING COMPANY, INC. DATED NOVEMBER 30, 2015 | | | ☐ | BRIXMOR/IA CENTRAL STATION. LLC | OFFICE OF GENERAL COUNSEL<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.167 LEASE AGREEMENT BY AND BETWEEN NEW PLAN EXCEL REALTY TRUST,INC. AND PARTY CITY OF JACKSONVILLE, INC. DATED MAY 15, 2002 | | | ☐ | BRIXMOR/IA REGENCY PARK SC, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.168 LEASE AGREEMENT BY AND BETWEEN BRIXMOR/IA SOUTHFIELD PLAZA, LLC AND PARTY CITY CORPORATION DATED MAY 28, 2015 | | | ☐ | BRIXMOR/IA SOUTHFIELD (MI) SC, LLC | OFFICE OF GENERAL COUNSEL<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CONSHOHOCKEN, PA 19428 |
| 2.169 LEASE AGREEMENT BY AND BETWEEN STEADFAST EVERETT MALL LLC AND PARTY CITY CORPORATION DATED JULY 24, 2012 | | | ☐ | BRIXTON EVERETT LLC | C/O UMPQUA BANK<br>LA MESA, CA 91942 |
| 2.170 SHOPPING CENTER LEASE BY AND BETWEEN FBJ INVESTORS, L.P. AND PARTY CITY CORPORATION DATED OCTOBER 28, 1997 | | | ☐ | BROAD CREEK PH, I, L.L.C. | ATTN: RYAN ARCESE<br>C/O ARMADA HOFFLER PROPERTIES<br>222 CENTRAL PARK AVE, SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2.171 LEASE AGREEMENT BY AND BETWEEN BROADSTONE MARKETPLACE LLC AND PA ACQUISITION CORP. DATED JANUARY 10, 2002 | | | ☐ | BROADSTONE MARKETPLACE LLC | C/O TRI PROPERTY MANAGEMENT SERVICES<br>2205 PLAZA DRIVE, SUITE 100<br>ROCKLIN, CA 95765 |
| 2.172 LEASE BETWEEN BROADWAY CROSSING II, LLC AND FACTORY CARD OUTLET OF AMEICA, LTD. DATED JUNE 6, 1996 | | | ☐ | BROADWAY CROSSINGS II, L.L.C. | ATTN: COREY WIEMANN<br>211 NORTH STADIUM BOULEVARD, SUITE 201<br>COLUMBIA, MO 65203 |
| 2.173 LEASE AGREEMENT BY AND BETWEEN GS II BROOK HIGHLAND LLC AND PARTY CITY OF BIRMINGHAM, LLC DATED DECEMBER 17, 2013 | | | ☐ | BROOK HIGHLAND SC LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT<br>151 BODMAN PLACE, SUITE 201<br>RED BANK, NJ 7701 |
| 2.174 LEASE AGREEMENT BY AND BETWEEN BULL RUN PLAZA LLC AND PARTY CITY CORPORATION DATED FEBRUARY 17, 2021 | | | ☐ | BULL RUN PLAZA LLC | 10864 SUDLEY MANOR DR<br>MANASSAS, VA 20109 |
| 2.175 LEASE AGREEMENT BY AND BETWEEN BURLESON GATEWAY STATION LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED JUNE 30, 2021 | | | ☐ | BURLESON GATEWAY STATION LIMITED PARTNERSHIP | REGIONAL GENERAL COUNSEL<br>C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.176 | INDENTURE OF LEASE BY AND BETWEEN B. S. C. COMPANY AND THE BIG PARTY CORPORATION DATED AUGUST 24, 1995 | | | ☐ | BURLINGTON CROSSROADS (E&A), LLC | LEGAL DEPARTMENT<br>C/O EDENS LIMITED PARTNERSHIP<br>1221 MAIN STREET, SUITE 1000<br>COLUMBIA, SC 29201 |
| 2.177 | LEASE AGREEMENT BY AND BETWEEN BURLINGTON LEVCOR-HARVEST, LLC AND PARTY CITY CORPORATION DATED AUGUST 26, 2019 | | | ☐ | BURLINGTON LEVCOR-HARVEST, LLC | HERBERT L. LEVINE<br>7800 WASHINGTON SUITE 800<br>HOUSTON, TX 77007-1046 |
| 2.178 | LEASE AGREEMENT BY AND BETWEEN BURLINGTON RETAIL, LLC AND PARTY CITY CORPORATION DATED MARCH 31, 2014 | | | ☐ | BURLINGTON RETAIL, LLC | TYLER KINCAID<br>8129 LAKE BALLINGER WAY SUITE 104<br>EDMONDS, WA 98026 |
| 2.179 | LEASE AGREEMENT BY AND BETWEEN UNIVERSITY MALL, LLC AND PARTY CITY CORPORATION DATED APRIL 23, 2014 | | | ☐ | BURLINGTON U MALL OWNER, LLC | C/O KEYPOINT PARTNERS, LLC<br>ONE VAN DE GRAAFF DR., STE. 402<br>BURLINGTON, MA 01803 |
| 2.180 | LEASE AGREEMENT BY AND BETWEEN HAWTHORNE NORTH RIVERS LLC AND PARTY CITY CORPORATION DATED JUNE 6, 2013 | | | ☐ | BVA PROMENADE LLC | ATTN: GREG IX<br>C/O BIG V PROPERTIES<br>176 N. MAIN STREET, SUITE 210<br>FLORIDA, NY 10921 |
| 2.181 | LEASE AGREEMENT BY AND BETWEEN BRE RC SOUTHPARK MEADOWS II TX LP AND PARTY CITY CORPORATION DATED DECEMBER 27, 2017 | | | ☐ | BVA SPM SPE LLC | C/O CORPORATION SERVICE COMPANY<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 |
| 2.182 | LEASE AGREEMENT BY AND BETWEEN BVA TOWNE SQUARE LLC AND PARTY CITY CORPORATION DATED FEBRUARY 2, 2021 | | | ☐ | BVA TOWNE SQUARE LLC | ATTN: GREG IX<br>C/O BIG V PROPERTIES<br>176 NORTH MAIN ST, STE 210<br>FLORIDA, NY 10921 |
| 2.183 | LEASE BY AND BETWEEN FOURTH QUARTER PROPERTIES XXVII, LLC AND PARTY CITY OF HUNTSVILLE, LLC DATED JANUARY 28, 2003 | | | ☐ | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC<br>176 NORTH MAIN STREET<br>SUITE #210<br>FLORIDA, NY 10921 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.184 LEASE AGREEMENT BY AND BETWEEN BVA WOODHILL LLC AND PARTY CITY CORPORATION DATED NOVMBER 15, 2021 | | | ☐ | BVA WOODHILL LLC | ATTN: GREG IX<br>C/O BIG V PROPERTIES<br>176 N. MAIN STREET, SUITE 210<br>FLORIDA, NY 10921 |
| 2.185 LEASE AGREEMENT BY AND BETWEEN WMD LONDON SQUARE, LLC AND THE PARTY SUPERMARKET, INC. DATED SEPTEMBER 22, 2006 | | | ☐ | BVK LONDON SQUARE LLC | C/O RREEF<br>3414 PEACHTREE ROAD NE<br>SUITE 950<br>ATLANTA, GA 30326 |
| 2.186 LEASE AGREEMENT BY AND BETWEEN BYER PROPERTIES, L.P. AND PARTY CITY CORPORATION DATED NOVEMBER 8, 2011 | | | ☐ | BYER PROPERTIES, L.P. | 66 POTRERO AVENUE<br>SAN FRANCISCO, CA 94103 |
| 2.187 LEASE AGREEMENT BY AND BETWEEN SOUTHPORT PLAZA SHOPPING CENTER LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED MAY 19, 2010 | | | ☐ | BZA KENOSHA, LLC (5174) | ASSET MANAGER<br>604 BANYAN TRAIL, UNIT 811240<br>BOCA RATON, FL 33481 |
| 2.188 SHORT FORM LEASE BY AND BETWEEN BUCKHEAD CO. III, L.P. AND THE BIG PARTY CORPORATION DATED MARCH 24, 1997 | | | ☐ | CA NEW PLANS SARASOTA, L.P. | C/O BRIXMOR PROPERTIES GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.189 AGREEMENT OF LEASE BY AND BETWEEN CANYON CROSSINGS I LLC AND PCMV, INC. DATED JULY 15, 2008 | | | ☐ | CANYON CROSSING LLC | C/O BLUE SANDS MANAGEMENT<br>PO BOX 17459<br>ANAHEIM, CA 92817 |
| 2.190 LEASE AGREEMENT BY AND BETWEEN CANYON HUB HOLDINGS, L.P. AND PARTY CITY CORPORATION DATED OCTOBER 19, 2016 | | | ☐ | CANYON HUB HOLDINGS, L.P. | ATTN: JUSTIN NAIRN<br>C/O DE LA VEGA GROUP<br>4514 COLE AVENUE, SUITE 1100<br>DALLAS, TX 75202 |
| 2.191 LEASE AGREEMENT BY AND BETWEEN CAPITAL MALL LAND, LLC AND PARTY CITY CORPORATION DATED AUGUST 14, 2012 | | | ☐ | CAPITAL MALL, LP | MANAGING PRINCIPAL<br>C/O PACIFIC RETAIL CAPITAL PARTNERS<br>2029 CENTURY PARK EAST, SUITE 1550 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LOS ANGELES, CA 90067 |
| 2.192 LEASE AGREEMENT BY AND BETWEEN CAPITAL/HIGHWAY 35, LTD. AND PARTY CITY CORPORATION DATED NOVEMBER 16, 2021 | | | ☐ | CAPITAL/HIGHWAY 35, LTD, | 3102 MAPLE AVE<br>DALLAS, TX 75201 |
| 2.193 LEASE BY AND BETWEEN CAPITOL-DIERBERG PROPERTIES ONE AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED SEPTEMBER 21, 1994 | | | ☐ | CAPLACO TEN, INC AND DIERBERGS LEMAY INCMANAGEMENT COMPANY (163) | S WAGNER<br>11850 STUDT AVENUE<br>ST. LOUIS, MO 63141 |
| 2.194 LEASE AGREEMENT BY AND BETWEEN CARNEY BOWLING GREEN, LLC AND PARTY CITY CORPORATION DATED JULY 21, 2014 | | | ☐ | CARNEY BOWLING GREEN, LLC | C/O HOGAN REAL ESTATE COMPANY<br>9300 SHELBYVILLE ROAD<br>SUITE 1300<br>LOUISVILLE, KY 40222 |
| 2.195 SHOPPING CENTER LEASE BY AND BETWEEN DAKOTA SQUARE MALL CMBS, LLC AND MEY, INC. D/B/A PARTY CITY DATED MAY 23, 2013 | | | ☐ | CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER<br>2030 HAMILTON PLACE BOULEVARD<br>SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.196 LEASE AGREEMENT BY AND BETWEEN CBL/MONROEVILLE, L.P. AND PARTY CITY CORPORATION DATED MARCH 9, 2012 | | | ☐ | CBL/MONROEVILLE, L.P. | 2030 HAMILTON PLACE BLVD.<br>CBL CENTER, SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.197 LEASE AGREEMENT BY AND BETWEEN DDR MIAMI AVENUE LLC AND PARTY CITY CORPORATION DATED MAY 2, 2011 | | | ☐ | CCB ASSOCIATES 39, LLC | C/O BENDERSON DEVELOPMENT<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 |
| 2.198 LEASE AGREEMENT BY AND BETWEEN CENTENNIAL CAPITAL , LP AND PARTY CITY CORPORATION DATED JUNE 28, 2016 | | | ☐ | CENTENNIAL CAPITAL, LP | 11030 SANTA MONICA BLVD.<br>SUITE 300<br>LOS ANGELES, CA 90025 |
| 2.199 LEASE AGREEMENT BY AND BETWEEN CENTERCO MANCHESTER LLC AND PARTY CITY CORPORATION DATED DECEMBER 16, 2016 | | | ☐ | CENTERCO MANCHESTER LLC | ATTN: ANDY SILBERFEIN<br>C/O ANDREW SILBERFEIN<br>222 WEST HILLS ROAD<br>NEW CANAAN, CT 06840 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.200 LEASE AGREEMENT BY AND BETWEEN CENTERPOINTCAP I, LLC; CENTERPOINTAP II, LLC; AND CENTERPOINTCAP III, LLC AND PARTY CITY CORPORATION DATED JANUARY 11, 2021 | | | ☐ | CENTERPOINTCAP I, LLC | ATTN: PROPERTY MANAGER<br>105 FOULK ROAD<br>WILMINGTON, DE 19803 |
| 2.201 AGREEMENT OF LEASE BY AND BETWEEN TRADE STREET-CENTRAL PARK LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED OCTOBER 28, 1997 | | | ☐ | CENTRAL PARK RETAIL, LLC | ATTN: SUSAN BOURGEOIS<br>C/O RAPPAPORT MANAGEMENT COMPANY<br>8405 GREENSBORO DRIVE, 8TH FLOOR<br>MCLEAN, VA 22102-5118 |
| 2.202 LEASE BETWEEN KGL YONKERS ASSOCIATES, LLC AND WRR-CP, LLC AND PARTY CITY OF YONKERS, INC. DATED JANUARY 13, 2003 | | | ☐ | CENTRAL PLAZA ASSOCIATES LLC | ATTN: STEPHEN LERNER<br>C/O LERNER PROPERTIES<br>720 EAST PALISADE AVENUE, SUITE 203<br>ENGLEWOOD CLIFFS, NJ 07632 |
| 2.203 LEASE BY AND BETWEEN CENTRE EAST, LLC AND PARTY CITY, INC. DATED MAY 8 1997 | | | ☐ | CENTRE EAST, LLC | 9333 N. MERIDIAN STREET<br>SUITE 275<br>INDIANAPOLIS, IN 46260 |
| 2.204 LEASE BY AND BETWEEN CENTRE NORTH, LLC AND PARTY CITY, INC. DATED MAY 7, 1997 | | | ☐ | CENTRE NORTH, LLC | 9333 N. MERIDIAN STREET<br>SUITE 275<br>INDIANAPOLIS, IN 46260 |
| 2.205 RETAIL LEASE BY AND BETWEEN CERMAK PLAZA ASSOCIATES AND PARTY CITY CORPORATION DATED FEBRUARY 4, 1998 | | | ☐ | CERMAK PLAZA ASSOCIATES, LLC | ATTN: MICHAEL FLIGHT<br>C/O CONCORDIA REALTY MANAGEMENT, INC.<br>10031 WEST ROOSEVELT ROAD, SUITE 200<br>WESTCHESTER, IL 60154 |
| 2.206 LEASE BY AND BETWEEN ALHAMBRA REDEVELOPMENT AGENCY AND PARTY CITY CORPORATION DATED JULY 8, 1996 | | | ☐ | CFT NV DEVELOPMENTS, LLC | 1120 N. TOWN CENTER DRIVE<br>SUITE 150<br>LAS VEGAS, NV 89144 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.207 | LEASE AGREEMENT BY AND BETWEEN INLAND AMERICAN RETAIL MANAGEMENT LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 20, 2012 | | | ☐ | CHES CROSS SC LL | PROPERTY MANAGEMENT<br>C/O AMERICAN COMMERCIAL REALTY CORP.<br>300 AVENUE OF THE CHAMPIONS, SUITE 140<br>PALM BEACH GARDENS, FL 33418 |
| 2.208 | RESTATED LEASE AGREEMENT BY AND BETWEEN BRIXMOR GA CHICOPEE MARKETPLACE LLC AND PARTY CITY CORPORATION DATED NOVEMBER 12, 2015 | | | ☐ | CHICKOPEE MARKETPLACE OWNERS LLC | ERIC SHALEN<br>C/O PESTIGE PROPERTIES<br>546 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NY 10036 |
| 2.209 | LEASE AGREEMENT BY AND BETWEEN TEXAS PROPERTIES II AND PARTY CITY CORPORATION DATED JUNE 14, 2014 | | | ☐ | CHURCH LANE SHOPS LLC | MARYLAND FINANCIAL INVESTORS, INC<br>BEVERLY DOBROCHOWSKI<br>2800 QUARRY LAKE DRIVE<br>BALTIMORE, MD 21209 |
| 2.210 | LEASE AGREEMENT BY AND BETWEEN DANCOR, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 29, 2010 | | | ☐ | CLARK STATION SHOPPING CENTER, LLC | 4201 SPRINGHURST BLVD.<br>SUITE 202<br>LOUISVILLE, KY 40241 |
| 2.211 | LEASE AGREEMENT BETWEEN RELATED RETAIL CLIFTON I, L.P. AND PARTY CITY OF CLIFTON, INC. DATED APRIL 28, 1998 | | | ☐ | CLIFTON COMMONS I, L.L.C. | C/O THE RELATED COMPANIES, LP<br>30 HUDSON YARDS<br>72ND FLOOR<br>NEW YORK, N 10001 |
| 2.212 | SHOPPING CENTER LEASE BY AND BETWEEN PRISM-IQ PARTNERS, LLC AND S.J. CRAIG CORPORATION DBA PARTY CITY DATED DECEMBER 17, 2008 | | | ☐ | CLPF GATEWAY TOWNE CENTER LP | 601 S. FIGUEROA STREET<br>SUITE #3600<br>LOS ANGELES, CA 90017 |
| 2.213 | SHOPPING CENTER LEASE BY AND BETWEEN JACKSON DOWNS, LTD. AND MCCLINTOCK'S PARTY CITY, L.L.C. DATED MARCH 12, 1998 | | | ☐ | COBALT PROPERTIES OF NASHVILLE TN, LLC | COBALT PROPERTIES OF NASHVILLE TN<br>C/O DIVARIS PROPERTY MANAGEMENT CORP.<br>8150 LEESBURG PIKE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | | | | | | TYSONS, VA 22182 |
| 2.214 | LEASE BY AND BETWEEN COCONUT POINT DEVELOPERS, LLC AND PARTY CITY OF BONITA SPRINGS, INC. DATED MARCH 15, 2005 | | | ☐ | COCUNUT POINT TOWN CENTER, LLC | 225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 |
| 2.215 | LEASE AGREEMENT BY AND BETWEEN COLDWATER DEVELOPMENT COMPANY LLC AND PARTY CITY CORPORATION DATED MARCH 15, 2010 | | | ☐ | COLDWATER DEVELOPMENT COMPANY LLC | 10689 N. PENNSYLVANIA STREET<br>SUITE 100<br>INDIANAPOLIS, IN 46208 |
| 2.216 | LEASE AGREEMENT BY AND BETWEEN FC/TREECO COLUMBIA PARK LLC AND PARTY CITY OF NORTH BERGEN, INC. DATED MAY 14, 1998 | | | ☐ | COLUMBIA PARK RETAIL OWNER, LLC | COLUMBIA PARK RETAIL OWNER, LLC<br>3149 KENNEDY BLVD.<br>SPACE 13<br>NORTH BERGEN, NJ 07047 |
| 2.217 | LEASE AGREEMENT BY AND BETWEEN COLUMBIA-BBB WESTCHESTER SHOPPING CENTER ASSOCIATES AND PARTY CITY FRANCHISE GROUP, LLC DATED NOVEMBER 20, 2008 | | | ☐ | COLUMBIA-BBB WESTCHESTER SHOPPING CENTER ASSOCIATES | C/O LAURANS A. MENDELSON<br>825 SOUTH BAYSHORE DRIVE<br>TOWER III, SUITE 1643<br>MIAMI, FL 33131 |
| 2.218 | RETAIL LEASE AGREEMENT BETWEEN EP COLUMBIA I, INC. AND P.M. PARTIES, INC. DATED AUGUST 31, 1995 | | | ☐ | COLUMBIANA STATION (E&A), LLC | LEGAL DEPARTMENT<br>C/O EDENS LIMITED PARTNERSHIP<br>1221 MAIN STREET, SUITE 1000<br>COLUMBIA, SC 29201 |
| 2.219 | LEASE AGREEMENT BY AND BETWEEN LEGACY CB, LLC AND PARTY CITY CORPORATION DATED MARCH 15, 2010 | | | ☐ | COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP17") | 270 ST. PAUL STREET, SUITE 200<br>DENVER, CO 80206 |
| 2.220 | SHOPPING CENTER LEASE BETWEEN KENTUCKIANA DEVELOPMENT, LLC AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED JULY 30, 2007 | | | ☐ | COMPASS CAPITAL RETAIL PARTNERS II, LLC | 131 KENTUCKY AVENUE<br>LEXINGTON, KY 40502 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.221 LEASE BY AND BETWEEN CONCORD INVESTMENT COMPANY AND PARTY AMERICA, INC. DATED JULY 21, 1993 | | | ☐ | CONCORD INVESTMENT COMPANY | C/O REYNOLDS & BROWN 1200 CONCORD AVENUE, SUITE 200 CONCORD, CA 94520 |
| 2.222 LEASE AGREEMENT BY AND BETWEEN COPPERWOOD VILLAGE LP AND PARTY CITY CORPORATION DATED DECEMBER 11, 2015 | | | ☐ | COPPERWOOD VILLAGE L.P | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 CHAROLOTTE, NC 28287 |
| 2.223 LEASE AGREEMENT BY AND BETWEEN CORAMAR INVESTMENT, INC. AND PARTY CITY FRANCHISE GROUP, LLC DATED MARCH 20, 2008 | | | ☐ | CORAMAR INVESTMENTS, INC | 15923 BISCAYNE BLVD. SUITE 212 NORTH MIAMI BEACH, FL 33160 |
| 2.224 LEASE AGREEMENT BY AND BETWEEN AP CENTURY II, L.P. AND PARTY CITY OF SANTA FE, INC. DATED NOVEMBER 17, 1993 | | | ☐ | CORONADO CENTER STATION LLC | C/O SAUL EWING LLP ATTN: MONIQUE B. DISABATINO 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON, DE 19899 |
| 2.225 LEASE AGREEMENT BY AND BETWEEN BROMONT PAVILION MIDSTAR MASTER, LP AND PARTY CITY CORPORATION DATED APRIL 30, 2010 | | | ☐ | CORSAIR IRVING OWNER, LLC | LEGAL DEPARTMENT 4950 N. O'CONNOR ROAD, SUITE 202 IRVING, TX 75062 |
| 2.226 LEASE AGREEMENT BY AND BETWEEN HUNT BUILDING CORPORATION AND PARTY CITY OF ALBUQUERQUE WEST, INC. DATED DECEMBER 15, 1998 | | | ☐ | COTTONWOOD RETAIL ASSOCIATES, LLC | LF II COTTONWOOD LP 3829 W SPRING CREEK PARKWAY SUITE 112 PLANO, TX 75023 |
| 2.227 LEASE AGREEMENT BY AND BETWEEN FAIRFIELD GATEWAY, L.P. AND PARTY CITY CORPORATION DATED OCTOBER 9, 2007 | | | ☐ | COURTYARD E ASSOCIATES, LLC | C/O CROSSPOINT REALTY SERVICES, INC. 20211 PATIO DRIVE, SUITE 145 CASTRO VALLEY, CA 94546 |
| 2.228 LEASE AGREEMENT BY AND BETWEEN COVINGTON COMMERCIAL III, LLC AND PARTING | | | ☐ | COVINGTON COMMERCIAL III, LLC | KALI SPARKS 1457 130TH AVENUE NE |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | CITY CORPORATION DATED APRIL 27, 2015 | | | | | BELLEVUE, WA 98005 |
| 2.229 | LEASE AGREEMENT BY AND BETWEEN THE CROSSING LLC AND PARTY CITY CORPORATION DATED MAY 26, 2016 | | | ❑ | CP CROSSING LLC | C/O NIGRO RETAIL PROPERTIES<br>20 CORPORATE WOODS BLVD.<br>ALBANY, NY 12211 |
| 2.230 | LEASE BY ND BETWEEN AMERICAN MILLWORKS, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 19, 1997 | | | ❑ | CP/IPERS NEW HYDE LLC | MICHAEL KORFF<br>C/O RIPCO MANAGEMENT, LLC<br>471 N. BROADWAY, SUITE 405<br>JERICHO, NY 11753 |
| 2.231 | SHOPPING CENTER LEASE BY AND BETWEEN SOUTH RIVER AND CITRUS PROPERTIES, LLC AND PA ACQUISITION CORP. DATED SEPTEMBER 10, 2001 | | | ❑ | CPF PROMENADE, LLC | CORNERSTONE REAL ESTATE ADVISERS<br>100 WILSHIRE BLVD, SUITE 700<br>SANTA MONICA, CA 90401 |
| 2.232 | LEASE AGREEMENT BY AND BETWEEN CQX, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 28, 2016 | | | ❑ | CQX, LLC | CQX<br>25 RECREATION PARK DRIVE<br>SUITE 206<br>HINGHAM, MA 02043 |
| 2.233 | LEASE AGREEMENT BY AND BETWEEN WA SHOPPES, LLC AND PARTY CITY OF CHARLESTON, INC. DATED JANUARY 24, 2011 | | | ❑ | CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION<br>1427 CLARKVIEW ROAD, SUITE 500<br>BALTIMORE, MD 21209-2100 |
| 2.234 | LEASE AGREEMENT BY AND BETWEEN CRANBERRY-140 LIMITED PARTNERSHIP AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED NOVEMBER 20, 1997 | | | ❑ | CRANBERRY SQUARE, LLC | CRANBERRY SQUARE LLC<br>C/O WINDHAM MANAGEMENT COMPANY<br>7501 WISCONSIN AVENUE<br>EAST BETHESDA, MD 20814-6522 |
| 2.235 | SUBLEASE AGREEMENT BY AND BETWEEN VESTAR DEVELOPMENT CO. AND PARTY CITY CORPORATION DATED JULY 31, 1997 | | | ❑ | CREA/PPC LONG BEACH TOWNE CENTER PO, L.L.C. | C/O BARINGS LLC<br>2321 ROSECRANS AVENUE<br>SUITE 4225<br>EL SEGUNDO, CA 90245 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.236 LEASE AGREEMENT BY AND BETWEEN CRENSHAW RETAIL PARTNERS, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 27, 2015 | | | ☐ | CRENSHAW ENTREPRENEURS LLC | C/O 24 SEVEN CORPORATE OFFICE<br>HOUSTON, TX 77099 |
| 2.237 LEASE AGREEMENT BY AND BETWEEN CRESCENT LAND DEVELOPMENT AND PARTY CITY CORPORATION DATED SEPTEMBER 30, 2002 | | | ☐ | CRESCENT LAND DEVELOPMENT ASSOCIATES, LLC | ATTN: JEFFREY FEIL<br>C/O JEFFREY MANAGEMENT CORPORATION<br>7 PENN PLAZA, SUITE 618<br>NEW YORK, NY 10001 |
| 2.238 LEASE BY AND BETWEEN JUBILEE LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED JUNE 4, 1997 | | | ☐ | CROSSINGS AT HOBART-I LLC | C/O SCHOTTENSTEIN PROPERTY GROUP<br>4300 EAST 5TH AVENUE<br>COLUMBUS, OH 43206 |
| 2.239 LEASE AGREEMENT BY AND BETWEEN CROSSPOINTE DEVELOPERS (LANDLORD) AND PARTY CITY CORPORATION (TENANT) DATED 11/21/24 | | | ☐ | CROSSPOINTE DEVELOPERS, LLC | DIRECTOR OF LEASING<br>820 MORRIS TURNPIKE<br>SHORT HILLS, NJ 07078 |
| 2.240 SHOPPING CENTER LEASE AGREEMENT BETWEEN JACK G. MCCULLOCH ETAL AND ERWIN DISTRIBUTING CO., INC. DATED FEBRUARY 17, 2005 | | | ☐ | CROSSROADS 2708, LLC | CROSSROADS 2708, LLC<br>2708 SOUTHWEST PKWY<br>WICHITA FALLS, TX 76308 |
| 2.241 LEASE AGREEMENT BY AND BETWEEN CROSSROADS II, LLC AND PARTY CITY CORPORATION DATED AUGUST 17, 2012 | | | ☐ | CROSSROADS II, LLC | CROSSROADS II<br>C/O ACADIA REALTY<br>411 THEODORE FREMD AVE<br>RYE, NY 10580 |
| 2.242 LEASE AGREEMENT BY AND BETWEEN CROSSROADS PLAZA 1743, LP AND PARTY CITY CORPORATION DATED NOVEMBER 30, 2020 | | | ☐ | CROSSROADS PLAZA 1743, LP | ATTENTION: LEGAL DEPARTMENT<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.243 LEASE AGREEMENT BETWEEN GARY S. HOLMES AND FACTORY CARD OUTLET OF AMERICA LTD. | | | ☐ | CSM FAMILY HOLDINGS, LLC | ATTN: BRAD KITTLESON<br>C/O CSM CORPORATION |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | DATED NOVEMBER 25, 1992 | | | | | 500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415-1151 |
| 2.244 | LEASE AGREEMENT BY AND BETWEEN CT RETAIL PROPERTIES FINANCE II, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 12, 2014 | | | ☐ | CT RETAIL PROPERTIES FINANCE II, LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201,<br>JERICHO, NY 11753 |
| 2.245 | LEASE AGREEMENT BY AND BETWEEN HUGHES/LOMA SQUARE ASSOCIATES AND AIKO PARTY, INC. DATED AUGUST 9, 1996 | | | ☐ | CT RETAIL PROPERTIES FINANCE V, LLC | C/O KIMCO REALTY CORPORATION<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 |
| 2.246 | LEASE AGREMENT BY AND BETWEEN VESTAR CTC CHANDLER, L.L.C. AND PARTY CITY OF CHANDLER CTC, INC. DATED JULY 21, 2006 | | | ☐ | CTO 20 CROSSROADS AZ LLC<br>IG120 CROSSROADS AZ LLC | PRESIDENT-MGMT SERVICES<br>C/O VESTAR<br>2415 E CAMELBACK ROAD, SUITE 750<br>PHOENIX, AZ 85016 |
| 2.247 | LEASE AGREEMENT BY AND BETWEEN MILLENIA CROSSING, LLC AND PARTY CITY FRANCHISE GROUP, LLC DATED APRIL 30, 2009 | | | ☐ | CTO24 MILLENIA LLC | C/O CTO REALTY GROWTH, INC.<br>1140 WILLIAMSON BLVD.<br>SUITE 140<br>DAYTONA BEACH, FL 32114 |
| 2.248 | SHOPPING CENTER LEASE BETWEEN NAP SEMINOLE MARKETPLACE LLC AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED OCTOBER 29, 2004 | | | ☐ | CTO24 MSTC LLC, CTO REALTY GROWTH INC. & INDIGO GROUP INC. | C/O CTO REALTY GROWTH, INC<br>1140 WILLIAMSON BLVD.<br>SUITE 140<br>DAYTONA BEACH, FL 32114 |
| 2.249 | SHOPPING CENTER LEASE BY CYPRESS CREEK CO., L.P. D/B/A PTC AND PARTY CITY CORPORATION DATED AUGUST 24, 1994 | | | ☐ | CYPRESS CREEK CO., L.P. | C/O SUNBELT INVESTMENT HOLDING INC.<br>8095 OTHELLO AVENUE<br>SAN DIEGO, CA 92111 |
| 2.250 | SHOPPING CENTER LEASE AGREEMENT BY AND BETWEEN DALY CITY SERRAMONTE CENTER LLC AND PARTY CITY CORPORATION DATED MARCH 31, 2016 | | | ☐ | DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE, FL 32202-5019 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.251 | LEASE AGREEMENT BY AND BETWEEN DDR MCH WEST LLC AND PARTY CITY CORPORATION DATED APRIL 24, 2018 | | | ☐ | DDR MCH WEST LLC | C/O SITE CENTERS<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |
| 2.252 | LEASE AGREEMENT BETWEEN BARCLAY CRESWIN TUCSON SPECTRUM, L.P. AND PARTY CITY OF TUCSON SOUTH, INC. DATED APRIL 4, 2008 | | | ☐ | DDR TUCSON SPECTRUM II LLC | EXECUTIVE VICE PRESIDENT-LEASING<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |
| 2.253 | LEASE AGREEMENT BY AND BETWEEN SEMBLER WINTER GARDEN PARTNERSHIP #1, LTD AND PARTY CITY OF WINTER GARDE, INC. DATED NOVEMBER 20, 2006 | | | ☐ | DDR WINTER GARDEN LLC | C/O SITE CENTERS CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |
| 2.254 | LEASE AGREEMENT BY AND BETWEEN OTR, AN OHIO GENERAL PARTNERSHIP ACTING AS THE DULY AUTHORIZED NOMINEE OF THE BOARD OF THE STATE TEACHERS RETIREMENT SYSTEM OF OHIO AND PARTY CITY CORPORATION DATED AUGUST 13, 2012 | | | ☐ | DDRTC VILLAGE CROSSING LLC | ATTN: ANUSHAKA SILVA<br>C/O FAIRBOURNE PROPERTIES<br>200 S. MICHIGAN AVENUE, SUITE 400<br>CHICAGO, IL 60604-2411 |
| 2.255 | INDENTURE OF LEASE BY AND BETWEEN GLENCOE BLUEFIELD ASSOCIATES, LIMITED PARTNERSHIP AND P.M. PARTIES, INC. DATED DECEMBER 3, 2002 | | | ☐ | DDRTC WINSLOW BAY COMMONS LLC | ATTN: LIZ RIVERS<br>C/O CBRE, INC.<br>8712 LINDHOLM DRIVE, SUITE 206<br>HUNTERSVILLE, NC 28078 |
| 2.256 | LEASE AGREEMENT BY AND BETWEEN SAMUEL CARSON TRUST FBO CAROL JOHNSON, SAMUEL CARSON TRUST FBO DOROTHY DUNNION AND HARRY DEAN TRUST D/B/A LEMAIN ASSOCIATES AND PARTY CITY CORPORATION DATED MAY 3, 2011 | | | ☐ | DEAN/CARSON WMSPT, LLP | C/O SPM MANAGEMENT, INC.<br>24 WEST RAILROAD AVENUE, PMB 278<br>TENAFLY, NJ 7670 |
| 2.257 | SHOPPING CENTER LEASE BY AND BETWEEN DEL COOP LLC AND P.C. OF VOORHEES, INC. D/B/A PARTY CITY DATED AUGUST 26, 2008 | | | ☐ | DEL COOP LLC | GERALD SIMON<br>C/O CARLYLE MANAGEMENT CORP.<br>5355 TOWN CENTER ROAD, SUITE 430 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BOCA RATON, FL 33486 |
| 2.258 LEASE AGREEMENT BY AND BETWEEN DENA MARIE II, LLC AND PARTY CITY CORPORATION DATED JULY 13, 2010 | | | ☐ | DENA MARIE II, LLC | ATTN: DAVID KAPLAN<br>170 WEST 74TH STREET<br>NEW YORK, NY 10023 |
| 2.259 TENANT LEASE BY AND BETWEEN JOHN F. LONG PROPERTIES LLLP AND PARTY CITY OF PHOENIX WEST, INC. DATED MARCH 11, 2002 | | | ☐ | DESERT SKY ESPLANADE, LLC | ATTN: CAROL HARDER<br>1234 E. 17TH STREET<br>SANTA ANA, CA 92701 |
| 2.260 LEASE AGREEMENT BY AND BETWEEN DEWCOM, LLC AND PARTY CITY CORPORATION DATED DECEMBER 3, 2013 | | | ☐ | DEWCOM, LLC | 7978 COOPER CREEK BOULEVARD<br>SUITE 100<br>UNIVERSITY PARK, FL 34201 |
| 2.261 LEASE BY AND BETWEEN DIAMOND PROPERTIES NORTHSHORE LLC AND PARTY CITY HOLDING, LLC DATED JANUARY 23, 2001 | | | ☐ | DIAMOND PROPERTIES NORTHSHORE, LLC | 3520 NORTH HULLEN STREET<br>METAIRIE, LA 70002 |
| 2.262 SHOPPING CENTER LEASE BETWEEN DLE SEVEN, L.L.C. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JULY 23, 2004 | | | ☐ | DLE SEVEN, L.L.C. | CHRIS MURRAY<br>C/O DENNY ELWELL COMPANY<br>2401 S.E. TONES DRIVE, P.O. BOX 187<br>ANKENY, IA 50021 |
| 2.263 LEASE AGREEMENT BY AND BETWEEN DMK VOLVO PARKWAY, LLC AND PARTY CITY CORPORATION DATED OCTOBER 11, 2013 | | | ☐ | DMK VOLVO PARKWAY, LLC | C/O SUBURBAN CAPITAL<br>3600 PACIFIC AVE<br>VIRGINIA BEACH, VA 23451 |
| 2.264 LEASE BY AND BETWEEN FOURTH QUARTER PROPERTIES XV, LLC AND PARTY CITY OF ATLANTA, INC. DATED NOVEMBER 30, 1997 | | | ☐ | DOUGLASVILLE PAVILION LLC | C/O THE AINBINDER COMPANY, LLC<br>2415 W. AABAMA, SUITE 205<br>HOUSTON, TX 77098 |
| 2.265 LEASE AGREEMENT BY AND BETWEEN DOWNEY LANDING, LLC AND PA ACQUISITION CORP. DATED OCTOBER 28, 2005 | | | ☐ | DOWNEY LANDING SPE, LLC | C/O INVESTEC MANAGEMENT CORPORATION<br>200 E. CARRILLO STREET<br>SUITE 200<br>SANTA BARBARA, CA 93101-2144 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.266 RETAIL PROJECT LEASE BY AND BETWEEN DOWNTOWN WOODINVILLE, L.L.C. AND PAPER WAREHOUSE, INC. DATED MAY 20, 1998 | | | ☐ | DOWNTOWN WOODINVILLE, LLC | C/O FIRST WESTERN PROPERTIES<br>11621 97TH LANE NE<br>KIRKLAND, WA 98034 |
| 2.267 LEASE AGREEMENT BY AND BETWEEN DP-N & K, LLC, CAPLACO FIVE, INC., CAPLACO SIXTEEN, INC. & CAPLAO SEVENTEEN, INC. AND PARTY CITY CORPORATION DATED NOVEMBER 4, 2010 | | | ☐ | DP-N & K, LLC, CAPLACO FIVE, INC., CAPLACO SIXTEEN, INC. AND CAPLACO SEVENTEEN, INC., | S WAGNER<br>11850 STUDT AVENUE P.O. BOX 419121<br>ST. LOUIS, MO 63141 |
| 2.268 LEASE BETWEEN DPA REALTY CO. LLC AND PARTY CITY CORPORATION DATED MARCH 15, 1997 | | | ☐ | DPA REALTY COMPANY LLC | ATTN: GLENN LEVINS<br>C/O THE PHOENIX ORGANIZATION<br>941 A CLINT MOORE RD<br>BOCA RATON, FL 33487 |
| 2.269 SHOPPING CENTER LEASE BY AND BETWEEN DRURY LAND DEVELOPMENT, INC. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED MAY 2, 1996 | | | ☐ | DRURY LAND DEVELOPMENT, INC. | ATTN: MIKE PREHM<br>8315 DRURY INDUSTRIAL PARKWAY<br>ST. LOUIS, MO 63114 |
| 2.270 LEASE AGREEMENT BY AND BETWEEN VESTAR ARIZONA XXVI, L.L.C. AND PARTY CITY OF MESA, INC. DATED JULY 11, 2000 | | | ☐ | DSW MESA GRAND SPECTRUM LLC | JAMES HARDMAN<br>1795 EAST SKYLINE DRIVE SUITE 193<br>TUCSON, AZ 85718 |
| 2.271 LEASE AGREEMENT BY AND BETWEEN DDRA AHWATUKEE FOOTHILLS LLC AND PARTY CITY OF PHOENIX-AHWATUKEE, INC. DATED JULY 29, 2013 | | | ☐ | DT AHWATUKEE FOOTHILLS LLC | 3800 N CENTRAL AVE<br>STE 460<br>PHOENIX, AZ 85012 |
| 2.272 AGREEMENT OF LEASE BY AND BETWEEN HOMART DEVELOPMENT CO. AND PARTY CITY OF ATLANTA, INC. DATED SEPTEMBER 6, 1995 | | | ☐ | DT PRADO, LLC | C/O SITE CENTERS CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |
| 2.273 LEASE AGREEMENT BY AND BETWEEN WHITTINGHAM CAPITAL, LLC AND PARTY CITY CORPORATION DATED AUGUST 31, 2015 | | | ☐ | DVC 6655-6665 ASSOCIATES, LLC | C/O CAPITAL EQUITIES<br>580 N. FOURTH STREET<br>SUITE 120<br>COLUMBUS, OH 43215 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.274 | SHOPPING CENTER LEASE BY AND BETWEEN EAST COBB CROSSING, LLC AND PARTY CITY OF ATLANTA, INC. DATED AUGUST 5, 2005 | | | ☐ | EAST COBB CROSSING LLC | 3162 JOHNSON FERRY RD<br>MARIETTA, GA 30062 |
| 2.275 | SHOPPING CENTER LEASE BY AND BETWEEN EAST-WEST COMMONS, LLC AND PARTY CITY OF ATLANTA, INC. DATED NOVEMBER 23, 1998 | | | ☐ | EAST WEST COMMONS INVESTORS, LLC | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA<br>1230 PEACHTREE STREET, NE, PROMENADE, SUITE 800<br>ATLANTA, GA 30309-3574 |
| 2.276 | LEASE AGREEMENT BY AND BETWEEN EASTERN SHORE CENTRE I, L.L.C. AND PARTY CITY OF MOBILE, L.L.C. DATED MARCH 31, 2008 | | | ☐ | EASTERN SHORE PLAZA, LLC | C/O 5 RIVERS CRE<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008 |
| 2.277 | LEASE AGREEMENT BY AND BETWEEN EASTON MARKET LIMITED LIABILITY COMPANY AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED FEBRUARY 24, 1997 | | | ☐ | EASTON MARKET SC, LLC | PROPERTY MANAGEMENT<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 |
| 2.278 | LEASE AGREEMENT BY AND BETWEEN EASTVALE GATEWAY II, LLC AND PARTY CITY CORPORATION DATED JULY 25, 2006 | | | ☐ | EASTVALE GATEWAY II, LLC | C/O LEWIS OPERATING CORP.<br>1156 NORTH MOUNTAIN AVENUE<br>UPLAND, CA 91786-3633 |
| 2.279 | LEASE BY AND BETWEEN MAP EASTWOOD, LL AND PARTY CITY OF EASTWOOD, LLC D/B/A PARTY CITY DATED JUNE 7, 2006 | | | ☐ | EASTWOOD VILLAGE OPPORTUNITY 71 MT LLC | C/O HARBERT REALTY SERVICES<br>2 NORTH 20TH STREET, SUITE 1700<br>BIRMINGHAM, AL 35203 |
| 2.280 | LEASE AGREEMENT BY AND BETWEEN EATONTOWN 36, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 18, 2020 | | | ☐ | EATONTOWN 36, LLC | C/O PATRON PROPERTY MANAGEMENT COMPANY, LLC<br>700 A LAKE STREET<br>RAMSEY, NJ 7446 |
| 2.281 | LEASE AGREEMENT BY AND BETWEEN GRE RED WILLOW LP AND PARTY CITY CORPORATION DATED JULY 16, 2013 | | | ☐ | ECA BULIGO RED WILLOW PARTNERS LP | C/O EAST COAST MANAGEMENT LLC<br>13041 W LINEBAUGH AVENUE<br>TAMPA, FL 33626 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.282 | LEASE BETWEEN METROPOLITAN EDGEWATER ASSOCIATES LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED APRIL 19, 1996 | | | ☐ | EDGEWATER RETAIL PARTNERS, LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY , SUITE 201<br>JERICHO, NY 11753 |
| 2.283 | LEASE AGREEMENT BY AND BETWEEN EREP MARKET PLACE I, LLC AND PARTY CITY CORPORATION DATED MAY 1, 2018 | | | ☐ | EERP MARKET PLACE I, LLC | JASON MADDOX<br>C/O EPIC REAL ESTATE PARTNERS, LLC<br>515 CONGRESS AVENUE, SUITE 1925<br>AUSTIN, TX 78701 |
| 2.284 | LEASE AGREEMENT BETWEEN TRANSIT-EASTGATE ASSOCIATES, LLC AND LISANN PARTY CORPORATION DATED DECEMBER 4, 2003 | | | ☐ | EGATE-95, LLC | ATTN: ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FL 34201 |
| 2.285 | LEASE AGREEMENT BY AND BETWEEN W.C. INVESTORS, LLC AND PARTY CITY CORPORATION DATED JANUARY 20, 2012 | | | ☐ | EL TIGRE HOLDING CORP | C/O ENGSTROM PROPERTIES INC.<br>537 JEFFERSON BLVD.<br>PO BOX 1230<br>WEST SACRAMENTO, CA 95691 |
| 2.286 | LEASE AGREEMENT BY AND BETWEEN JPMCC 2006-LDP CENTRO ENFIELD, LLC AND PARTY CITY CORPORATION DATED DECEMBER 19, 2016 | | | ☐ | ENFIELD SQUARE REALTY LLC | PO BOX 368<br>EMERSON, NJ 07630 |
| 2.287 | LEASE AGREEMENT BY AND BETWEEN EPPS BRIDGE CENTRE, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 20, 2015 | | | ☐ | EPPS BRIDGE CENTRE PROPERTY COMPANY LLC | 6445 POWERS FERRY ROAD<br>SUITE 120<br>ATLANTA, GA 30339 |
| 2.288 | INDENTURE OF LEASE BY SAMUEL J. HEYMAN AND JJAADS II, LLC DATED JANUARY 29, 1996 | | | ☐ | EQUITY ONE (DARINOR) LLC | LEGAL DEPARTMENT<br>C/O REGENCY CENTERS CORPORATION<br>28 CHURCH LANE, SUITE 200<br>WESTPORT, CT 06880 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.289 LEASE AGREEMENT BY AND BETWEEN THE MARKET AT ESTRELLA FALLS, LLC AND PARTY CITY CORPORATION DATED JANUARY 26, 2018 | | | ☐ | ESTRELLA FALLS, LLC | ROBERT L. STARK<br>C/O ROBERT L. STARK ENTERPRISES, INC.<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 |
| 2.290 SHOPPING CENTER LEASE BETWEEN THE SGR DEVELOPMENT CORPORATION AND PA ACQUISITION CORPORATION DATED AUGUST 11, 1999 | | | ☐ | ETS PROPERTIES LLC | 2593 NEWBERN COURT<br>THOUSAND OAKS, CA 91361 |
| 2.291 LEASE AGREEMENT BY AND BETWEEN F&M PARTNERSHIP AND PARTY CITY CORPORATION DATED NOVEMBER 4, 2021 | | | ☐ | F&M PARTNERSHIP | 1530 J STREET<br>SUITE 200<br>SACRAMENTO, CA 95814 |
| 2.292 SHOPPING CENTER LEASE BY AND BETWEEN TRI-EQUITIES INVESTMENT POOL I LIMITED PARTNERSHIP AND FOOD 4 LESS MODESTO, INC. DATED AUGUST 29, 1991 | | | ☐ | FACCHINO/LABARERA BLOSSOM HILL LLC | C/O TERRACOMMERCIAL REAL CORPORATION<br>873 BLOSSOM HILL ROAD<br>SAN JOSE, CA 95123 |
| 2.293 LEASE BY AND BETWEEN FAIRFIELD TOWN CENTER, LLC AND PARTY CITY CORPORATION DATED JANUARY 12, 2016 | | | ☐ | FAIRFIELD TOWN CENTER, LLC | ATTN: DAVID HALLE<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>INDIANAPOLIS, IN 46204-3438 |
| 2.294 LEASE AGREEMENT BY AND BETWEEN ERP MINGO MARKETPLACE, LLC AND PARTY CITY CORPORATION DATED JULY 27, 2011 | | | ☐ | FAIRLAWN 35, L.P | RENEE HUDSON<br>C/O GULF COAST COMMERCIAL GROUP<br>788 W. SAM HOUSTON PARKWAY N. SUITE 206<br>HOUSTON, TX 77024 |
| 2.295 LEASE BY AND BETWEEN FAIRLESS HILLS SHOPPING CENTER, LP AND OORESTOWN PARTY CITY LLC DATED MAY 26, 2016 | | | ☐ | FAIRLESS HILLS SHOPPING CENTRE | 1250 ROUTE 28 SUITE 101<br>BRANCHBURG, NJ 08876 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.296 LEASE AGREEMENT BY AND BETWEEN DDRTC FAYETTE PAVILION I AND II LLC AND PARTY CITY CORPORATION DATED JULY 28, 2014 | | | ☐ | FAYETTE PAVILION LLC | C/O 5RIVERS CRE, LLC<br>945 HEIGHTS BLVD.<br>HOUSTON, TX 77008 |
| 2.297 LEASE AGREEMENT BY AND BETWEEN FBG HARRIMAN UPPER PHASE LLC AND PARTY CITY CORPORATION DATED MAY 28 2010 | | | ☐ | FBG HARRIMAN UPPER RETAIL LLC | LEGAL DEPARTMENT<br>C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE<br>10TH FLOOR<br>NEW YORK, NY 10019 |
| 2.298 LEASE AGREEMENT BY AND BETWEEN TRI-COUNTY PLAZA ASSOCIATES, LTD. AND PARTY CITY FRANCHISE GROUP, LLC DATED AUGUST 17, 2010 | | | ☐ | FEDERAL REALTY OP LP | FEDERAL REALTY OP LP<br>2134 SOUTH UNIVERSITY DRIVE<br>DAVIE, FL 33324 |
| 2.299 LEASE BY AND BETWEEN FOURTH QUARTER PROPERTIES VII, INC. AND PARTY CITY CORPORATION DATED SEPTEMBER 29, 1997 | | | ☐ | FHH HAMBURG, LLC | C/O FAIRBOURNE PROPERTIES<br>200 SOUTH MICHIGAN AVENUE<br>SUITE 400<br>CHICAGO, IL 60604-2411 |
| 2.300 LEASE AGREEMENT BY AND BETWEEN FIRST & MAIN SOUTH, LLC AND PA ACQUISITION CORP. DATED FEBRUARY 20, 2003 | | | ☐ | FIRST & MAIN SOUTH, NO. 1, LLC | CHRISTOPHER S. JENKINS<br>C/O NORWOOD LIMITED, INC.<br>111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS, CO 80903 |
| 2.301 LEASE AGREEMENT BY AND BETWEEN FIRST RICHLAND LP AND PARTY CITY CORPORATION DATED SEPTEMBER 9, 2016 | | | ☐ | FIRST RICHLAND LP | ATTN: MIA S. BLACKLER<br>C/O LUBIN OLSON & NIEWIADOMSKI LLP<br>600 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94111 |
| 2.302 LEASE AGREEMENT BY AND BETWEEN FIVE OAKS OUTLET CENTERS, INC. AND PARTY CITY CORPORATION DATED JUNE 21, 2012 | | | ☐ | FIVE OAK OUTLET CENTERS, INC | ATTN: MIKE CHANNEL<br>9231 MIDDLEBROOK PIKE<br>KNOXVILLE, TN 37931 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.303 LEASE BY AND BETWEEN 9503 NORTH MILWAUKEE AVENUE SHOPPING CENTER AND FACTORY CARD OUTLET OF AMERICA LTD. DATED JUNE 10, 1997 | | | ☐ | FOUR FLAGGS SHOPPING CENTER, LLC | MIKE NASSIMI<br>C/O WINBROOK MANAGEMAENT<br>550 7TH AVENUE, 15TH FLOOR<br>NEW YORK, NY 10018 |
| 2.304 LEASE AGREEMENT BY AND BETWEEN FR WESTGATE MALL, LLC AND PARTY CITY CORPORATION DATED APRIL 3, 2014 | | | ☐ | FR WESTGATE MALL, LLC | C/O FEDERAL REALTY OP LP<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 |
| 2.305 LEASE AGREEMENT BY AND BETWEEN FREMONT RETAIL PARTNERS, LP AND PARTY CITY CORPORATION DATED MARCH 31, 2016 | | | ☐ | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUTIE 201<br>JERICHO, NY 11753 |
| 2.306 LEASE AGREEMENT BY AND BETWEEN KRC CALUMET CITY 836, INC. AND PARTY CITY CORPORATION DATED JUNE 23, 2011 | | | ☐ | FRONTLINE REAL ESTATE PARTNERS LLC | 477 ELM PLACE<br>HIGHLAND PARK, IL 60035 |
| 2.307 LEASE AGREEMENT BY AND BETWEEN JL GLENN SQUARE, LLC AND PARTY CITY CORPORATION, DATED AS OF FEBRUARY 28, 2020 | | | ☐ | FTC PROPERTY MANAGEMENT LLC | C/O ANDREW INGRAM, LLC \| JACK WHITE COMMERCIAL<br>3801 CENTERPOINT DRIVE SUITE 101<br>ANCHORAGE, AK 99503 |
| 2.308 LEASE BETWEEN THE WESTCOR COMPANY LIMITED PARTNERSHIP AND PARTY CIY OF PARADISE VALLEY, INC. DATED NOVEMBER 30, 1998 | | | ☐ | FTT VILLAGE SQUARE I, LLC | GILBERT BIRD LAW FIRM, PC<br>RYAN J. BIRD<br>10575 N 114TH ST, STE 115<br>SCOTTSDALE, AZ 85259 |
| 2.309 SHOPPING CENTER LEASE BY AND BETWEEN FIRST WASHINGTON REALTY LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED JUNE 30, 1998 | | | ☐ | FW IL- RIVERSIDE/RIVERS EDGE, LLC | ATTN: ERNST BELL<br>ONE INDEPENDENT SUITE 114<br>JACKSONVILLE, FL 32202 |
| 2.310 AGREEMENT OF LEASE BETWEEN G. FORTE ASSOCIATES, INC. AND PARTY CITY CORPORATION DATED DECEMBER 29, 1999 | | | ☐ | G. FORTE & ASSOCIATES, INC. | ATTN: GARY FORTE<br>2 SAXWOOD STREET<br>DEER PARK, NY 11729 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.311 | LEASE AGREEMENT BY AND BETWEEN G & I IX SOUTHGATE SHOPPING CENTER LLC AND PARTY CITY CORPORATION DATED DECEMBER 22, 2021 | | | ☐ | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT, INC.<br>3200 N. MILITARY TRAIL, 4TH FLOOR<br>BOCA RATON, FL 33431 |
| 2.312 | LEASE AGREEMENT BY AND BETWEEN MONTCLAIR CENTER, LLC AND PARTY CITY CORPORATION DBA PARTY CITY DATED APRIL 14, 2015 | | | ☐ | G&I X MONTCLAIR ON CENTER LLC | MONTCLAIR CENTER LLC<br>C/O SELDIN COMPANY<br>2840 S 123RD CT<br>OMAHA, NE 68144-3977 |
| 2.313 | LEASE AGREEMENT BY AND BETWEEN GWINNETT MARKET FAIR OWNER, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 19, 2010 | | | ☐ | GA-DULUTH GWINNETT-SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS ROAD, SUITE 201<br>RALEIGH, NC 27615 |
| 2.314 | LEASE AGREEMENT BETWEEN PROGRESSIVE DEVELOPMENT PARTNERS OF SARDIS, LLC AND P.M. PARTIES, INC. D.B.A PARTY CITY DATED DECEEMBER 11, 2003 | | | ☐ | GALLERIA 1848 LLC | GALLERIA 1848 LLC C/O PROVIDENCE GROUP MANAGEMENT SERVICES<br>300 WEST SUMMIT<br>SUITE 250<br>CHARLOTTE, NC 28203 |
| 2.315 | INDENTURE OF LEASE BY AND BETWEEN GATEWAY WOODSIDE, INC. AND PARTY CITY CORPORATION DATED JANUARY 19, 2016 | | | ☐ | GARDEN CITY LEASEHOLD PROPERTIES LLC | 33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL, MA 02467 |
| 2.316 | LEASE BY AND BETWEEN GARRISON FOREST ASSOCIATES AND PARTY CITY OF PIKESVILLE, INC. D/B/A PARTY CITY DATED MAY 18, 2000 | | | ☐ | GARRISON FOREST ASSOCIATES LIMITED PARTNERSHIP | ATTN: BRUCE LEVINE<br>C/O M. LEO STORCH MANAGEMENT CORPORATION<br>25 HOOKS LANE, SUITE 312<br>BALTIMORE, MD 21208 |
| 2.317 | LEASE BETWEEN SERVICE-HENDON COOL SPRINGS ASSOCIATES, L.L.C. AND PARTY CITY OF NASHVILLE, INC. DATED APRIL 27, 1999 | | | ☐ | GG REIF I COOL SPRINGS LLC | ERIC M. DEVITO, GENERAL COUNSEL<br>C/O GREENBERG GIBBONS<br>3904 BOSTON STREET, SUITE 402<br>BALTIMORE, MD 21224 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.318 | LEASE AGREEMENT BY AND BETWEEN NORCAR COMPANY LLC AND PARTY CITY CORPORATION DATED JANUARY 4, 2011 | | | ☐ | GGF1 NOARTH OLMSTED 2016 LLC | BNY MELLON CENTER<br>500 GRANT STREET, SUITE 2000<br>PITTSBURGH, PA 15219 |
| 2.319 | LEASE BY AND BETWEEN BANGOR PARKADE, INC. AND IPARTY RETAIL STORES CORP. DATED APRIL 4, 2005 | | | ☐ | GM REALTY OF BANGOR, LLC | C/O PARAMOUNT NEWCO REALTY LLC<br>1195 ROUTE 70<br>SUITE 2000<br>LAKEWOOD, NJ 08701 |
| 2.320 | LEASE BETWEEN GINN REAL ESTATE, LLC AND THE BIG PARTY CORPORATION DATED SEPTEMBER 13, 1996 | | | ☐ | GMG, LLC | ATTN: ELLEN FONTAINE<br>220 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 |
| 2.321 | LEASE AGREEMENT BY AND BETWEEN GMN MILLER INVESTMENT, LP AND PARTY CITY CORPORATION DATED DECEMBER 28, 2015 | | | ☐ | GMN MILLER INVESTMENT, LP | LESLIE LEIGHTON HUNT<br>C/O PROFFESIONAL PROPERTY MANAGEMENT CO. MICHIGAN<br>115 W. BROWN STREET<br>BIRMINGHAM, MI 48009 |
| 2.322 | INDENTURE OF LEASE BY AND BETWEEN GMN PROPERTIES, LLC AND P.M. PARTIES, INC. DATED JULY 17, 2009 | | | ☐ | GMN PROPERTIES, LLC | ATTN: IRENE KROUSTALIS<br>405 CEDAR TRAIL<br>WINSTON SALEM, NC 27104 |
| 2.323 | LEASE AGREEMENT BY AND BETWEEN GP MARKETPLACE 1750, LLC AND PARTY CITY COPORATION DATED MAY 5, 2016 | | | ☐ | GP MARKETPLACE 1750, LLC | C/O KIMCO REALTY CORP<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 |
| 2.324 | LEASE BY AND BETWEEN AMERIAN NATIONAL BANK TRUST NO. 121451-08 AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED DECEMBER 30, 1997 | | | ☐ | GRAND AVENUE ASSOCIATES, LLC | 3201 OLD GLENVIEW ROAD #301<br>WILMETTE, IL 60091 |
| 2.325 | LEASE AGREEMENT BY AND BETWEEN POP REALTY CORP. AND PARTY CITY CORPORATION DATED DECEMBER 28, 2015 | | | ☐ | GRANDPOP REALTY CORP. | C/O G5 PROPERTY MANAGEMENT LLC<br>275 ROUTE 22 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | EAST. SPRINGFIELD, NJ 07081 |
| 2.326 LEASE AGREEMENT BY AND BETWEEN GRAY ENTERPRISES, L.P. AND PARTY CITY CORPORATION DATED JULY 30, 2013 | | | ☐ | GRAY ENTERPRISES, L.P. | 2200 HARBOR BLVD.<br>SUITE B-170<br>COSTA MESA, CA 92627 |
| 2.327 SHOPPING CENTER LEASE BETWEEN GREENFIELD, LP AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED MAY 18, 2005 | | | ☐ | GREENFIELD, L.P. | C/O BONNIE MANAGEMENT<br>1350 E. TOUHY AVENUE, SUITE 360E<br>DES PLAINES, IL 60018 |
| 2.328 LEASE AGREEMENT BY AND BETWEEN EASTLAND SHOPPING CENTER LLC AND PARTY CITY CORPORATION DATED MAY 14, 1998 | | | ☐ | GREF GG EASTLAND CENTER, LP | C/O PINE TREE COMMERCIAL REALTY, LLC<br>814 COMMERCE DRIVE, SUITE 300<br>OAK BROOK, IL 60523 |
| 2.329 LEASE AGREEMENT BY AND BETWEEN GRI- EQY (PRESIDENTIAL MARKETS) LLC AND PARTY CITY CORPORATION DATED JANUARY 16, 2013 | | | ☐ | GRI-EQY (PRESIDENTIAL MARKETS) LLC | C/O FIRST WASHINGTON REALTY, INC.<br>7200 WISCONSIN AVENUE<br>SUITE 600<br>BETHESDA, MD 20814 |
| 2.330 AGREEMENT OF LEASE BY AND BETWEEN RJH INVESTMENTS, LLC AND PC OF HARRISBURG, LLC DATED APRIL 11, 2011 | | | ☐ | GVS PARTNERS LLC | C/O BENNETT WILLIAMS REALTY, INC.<br>3528 CONCORD ROAD<br>YORK, PA 17402 |
| 2.331 RETAIL SHOPPING LEASE BETWEEN HAMDEN PLAZA ASSOCIATES, L.L.C. AND BRANFORD PARTY INC. DATED OCTOBER 19, 2009 | | | ☐ | HAMDEN PLAZA ASSOCIATES, LLC | DAVID M. BARRY, JR., JACOBS, WALKER, RICE & BARRY, LLC<br>PO BOX 480, 146 MAIN STREET<br>MANCHESTER, CT 06460 |
| 2.332 LEASE AGREEMENT BY AND BETWEEN HANSON INDUSTRIED, INC. AND PARTY CITY CORPORATION DATED APRIL 8, 2014 | | | ☐ | HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVE<br>SPOKANE VALLEY, WA 99216 |
| 2.333 LEASE AGREEMENT BY AND BETWEEN HARDEN RANCH ASSOCIATES AND PARTY CITY CORPORATION DATED MAY 28, 2002 | | | ☐ | HARDEN RANCH PLAZA ASSOCIATES, LLC | 1490 NORTH MAIN STREET<br>SALINAS, CA 93906 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.334 LEASE AGREEMENT BY AND BETWEEN HARSCH INVESTMENT CORP. AND PARTY CITY CORPORATION DATED FEBRUARY 24, 2021 | | | ☐ | HARSCH INVESTMENT CORP | LEGAL DEPARTMENT<br>1221 SW SALMON STREET SUITE 500<br>PORTLAND, OR 97205 |
| 2.335 LEASE AGREEMENT BY AND BETWEEN HART TC I-III, LLC AND PARTY CITY CORPORATION DATED AUGUST 9, 2012 | | | ☐ | HART TC I-III, LLC | ATTN: SAMANTHA MERRELL<br>C/O BAYER PROPERTIES, L.L.C.<br>2200 MAGNOLIA STREET SOUTH, SUITE 101<br>BIRMINGHAM, AL 35205 |
| 2.336 SHOPPING CENTER LEASE BY AND BETWEEN HARVEY CAPITAL CORP. AND PARTY CITY CORP. DATED JULY 5, 1995 | | | ☐ | HARVEY CAPITAL CORP. | 2333 COTNER AVE<br>LOS ANGELES, CA 90064 |
| 2.337 SHOPPING CENTER LEASE BETWEEN HASTINGS VILLAGE INVESTMENT COMPANY, L.P. AND PARTY CITY CORPORATION DATED APRIL 8, 1997 | | | ☐ | HASTINGS VILLAGE INVESTMENT COMPANY L.P | C/O THE ARBA GROUP<br>6300 WILSHIRE BLVD.<br>SUITE 1800<br>LOS ANGELES, CA 90048 |
| 2.338 LEASE BY AND BETWEEN THIRD STREET BLOOMINGTON LIMITED PARTNERSHIP AND FACTORY CARD OUTLET OF AMERICA DATED AUGUST 4, 1995 | | | ☐ | HAUCK HOLDINGS BLOOMINGTON, LLC | HAUCK HOLDINGS BLOOMINGTON, LLC<br>2817 E 3RD ST<br>BLOOMINGTON, IN 47401 |
| 2.339 LEASE AGREEMENT BY AND BETWEEN IA INDEPENDENCE HARTMAN, L.L.C. AND PARTY CITY CORPORATION DATED MAY 7, 2016 | | | ☐ | HC INDEPENDENCE, LLC | WILL HULSHOF, PRESIDENT<br>73 WHITE BRIDGE ROAD, STE 103 #230<br>NASHVILLE, TN 37205 |
| 2.340 LEASE AGREEMENT BY AND BETWEEN HFL BENNER PIKE SHOPPING CENTER, LLC AND PARTY CITY CORPORATION DATED JANUARY 30, 2018 | | | ☐ | HFL BENNER PIKE SHOPPING CENTER, LLC | HFL BENNER PIKE SHOPPING CENTER, LLC<br>319 BENNER PIKE<br>STATE COLLEGE , PA 16801 |
| 2.341 INDENTURE OF LEASE BY AND BETWEEN HICKORY RIDGE ASSOCIATES LIMITED | | | ☐ | HICKORY RIDGE OWNER LLC | ATTN: AJ LEVINE<br>C/O ACADIA REALTY |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | PARTNERSHIP AND P.M. PARTIES, INC. DATED JULY 17, 1998 | | | | | 411 THEODORE FREMD AVENUE, SUITE 300<br>RYE, NY 10580 |
| 2.342 | LEASE AGREEMENT BY AND BETWEEN HMVP HILLTOP INC. AND PARTY CITY CORPORATION DATED SEPTEMBER 23, 2013 | | | ☐ | HILLTOP TOWN CENTER, LLC | 319 S ROBERTSON BLVD.<br>BEVERLY HILLS, CA 90211 |
| 2.343 | LEASE BETWEEN HOUSTON GULFGATE PARTNERS, L.P. AND LUCKY CLOVER, INC. DATED JUNE 4, 2008 | | | ☐ | HOUSTON GULFGATE PARTNERS L.P. | C/O WULFE & CO. PROPERTY MANAGEMENT<br>1800 POST OAK BOULEVARD, 6 BLVD PLACE, SUITE 400<br>HOUSTON, TX 77056 |
| 2.344 | LEASE AGREEMENT BY AND BETWEEN DDR SOUTHEAST LOISDALE, L.L.C. AND PARTY CITY CORPORATION DATED JANUARY 8, 2018 | | | ☐ | HRP SPRINGFIELD LLC | REBEKAH HOLLAND CFM - DIRECTOR OF PROPERTY MANAGEMENT<br>C/O HAVEFORD RETAIL PARTNERS<br>40 MORRIS AVENUE, SUITE 150<br>BRYN MAWR, PA 19010 |
| 2.345 | LEASE AGREEMENT BY AND BETWEEN OSCEOLA CROSSINGS OWNER, LLC AND PARTY CITY CORPORATION DATED AUGUST 17, 2015 | | | ☐ | HUH DI/OCP CROSSLANDS LLC | C/O O'CONNOR CAPITAL PARTNERS<br>240 ROYAL PALM WAY, 2ND FLOOR<br>PALM BEACH, FL 33480 |
| 2.346 | STANDARD LEASE BETWEEN HUNTINGTON EXECUTIVE PARK AND PCHB, INC. D/B/A PARTY CITY HUNTINGTON BEACH DATED MARCH 28, 1996 | | | ☐ | HUNTINGTON EXECUTIVE PARK | 16168 BEACH BOULEVARD<br>SUITE 200<br>HUNTINGTON BEACH, CA 92647 |
| 2.347 | LEASE AGREEMENT BY AND BETWEEN BRANCH CAPITAL PARTNERS, L.P. AND PARTY CITY OF ST. PETERSBURG, INC. DATED MARCH 11, 1999 | | | ☐ | IA ST. PETERSBURG GATEWAY LLC | C/O INVENTRUST PROPERTY MANAGEMENT<br>3025 HIGHLAND PARKWAY<br>SUITE 350<br>DOWNERS GROVE, IL 60515 |
| 2.348 | LEASE AGREEMENT BY AND BETWEEN INDIO JACKSON, LLC D/B/A JACKSON 42, LLC AND | | | ☐ | INDIO JACKSON, SPE LLC | C/O THE PMA CORP<br>1234 E. 17 STREET |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | PARTY CITY CORPORATION DATED MAY 20, 2011 | | | | | SANTA ANA, CA 92701 |
| 2.349 | LEASE AGREEMENT BY ND BETWEEN KRG SHREVEPORT REGAL COURT, LLC AND PARTY CITY CORPORATION DATED JANUARY 8, 2015 | | | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | 2901 BUTTERFIELD ROAD<br>OAKBROOK, IL 60523 |
| 2.350 | LEASE AGREEMENT BY AND BETWEEN GREEN TREE MANAGEMENT TRUST AND PARTY CITY CORPORATION DATED DECEMBER 29, 2014 | | | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | ATTN: DON STEWART<br>C/O INLAND COMMERICAL REAL ESTATE<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 |
| 2.351 | LEASE BY AND BETWEEN DOUGLAS REALTY CO., L.P. AND THE BIG PARTY, L.P. DATED JANUARY 24, 1995 | | | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | ATTN: DON STEWART<br>C/O INLAND COMMERICAL REAL ESTATE<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 |
| 2.352 | LEASE AGREEMENT BY AND BETWEEN MANSFIELD SEQ 287 & DEBBIE, LTD. AND PARTY CITY CORPORATION DATED FEBRUARY 26, 2010 | | | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC / BLDG. #75016 | SENIOR VICE PRESIDENT - PROPERTY MANAGEMENT<br>C/O INLAND COMMERCIAL REAL ESTATE SERVICES, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 |
| 2.353 | AGREEMENT OF LEASE BY AND BETWEEN JDN REALTY CORPORATION AND PARTY CITY CORPORATION DATED JULY 21, 1998 | | | ☐ | INTEGRIS VENTURES-TC, LLC | C/O INTEGRIS VENTURES - MANAGEMENT, LLC<br>655 CRAIG ROAD, SUITE 100<br>CREVE COEUR, MO 63141 |
| 2.354 | LEASE AGREEMENT BY AND BETWEEN IRELAND TALLAHASSEE, LTD. AND THE PARTY SUPERMARKET, INC. DATED MAY 28, 1998 | | | ☐ | IRELAND TALLAHASSEE LTD. | 85 WESTON ROAD<br>SUITE 101<br>WESTON, FL 33326 |
| 2.355 | LEASE AGEEMENT BY AND BETWEEN SWC FM 2499 & FM 407, LTD. AND PARTY CITY CORPORATION DATED JULY 3, 2002 | | | ☐ | IVT HIGHLANDS AT FLOWER MOUND LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC<br>3025 HIGHLAND PKY - SUITE 350 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DOWNERS GROVE, IL 60515 |
| 2.356 LEASE BY AND BETWEEN DEVELOPERS DIVERSIFIED FINANCE COPORATION AND FACTORY CARD OUTLET OF AMERICA LTD., DATED MAY 16, 1997 | | | ☐ | J-7 LAND PARTNERS, LLLP | J-7 LAND PARTNERS, LLLP<br>1474 W GRANADA BLVD STE 455<br>ORMOND TOWN SQ<br>ORMOND BEACH, FL 32174 |
| 2.357 LEASE BETWEEN CHI/COOKEVILLE, LLC AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED JANUARY 5, 1998 | | | ☐ | JACKSON PLAZA LLC | C/O HAUPPAUGE PROPERTIES, LLC<br>1975 HEMPSTEAD TPKE, SUITE 309<br>EASTS MEADOW, NY 11554 |
| 2.358 AGREEMENT OF LEASE BY AND BETWEEN RICHARDSON HEIGHTS VILLAGE AND PARTY CITY OF RICHARDSON, L.C. DATED JULY 6, 1993 | | | ☐ | JAHCO RICHARDSON HEIGHTS LLC | GRAHAM IRVINE - MANAGING DIRECTOR - INVESTMENTS<br>C/O JAH REALTY, LP<br>1008 E. HEFNER ROAD<br>OKLAHOMA CITY, OK 73113 |
| 2.359 LEASE AGREEMENT BY AND BETWEEN SDC RETAIL COUNTRY CLUB PLAZA- FL, INC. AND PARTY CITY FRANCHISE GROUP, LLC DATED NOVEMBER 22, 2010 | | | ☐ | JAMESTOWN CCP, LP | C/O JAMESTOWN URBAN MANAGEMENT<br>1000 S PINE ISLAND ROAD, SUITE 220<br>PLANTATION, FL 33324 |
| 2.360 LEASE AGREEMENT BY AND BETWEEN INLAND AMERICAN RETAIL MANAGEMENT LLC AND PARTY CITY CORPORATION DATED JULY 9, 2013 | | | ☐ | JBL NORTHWEST MARKETPLACE LLC | ATTN: JUAN P. RESTREPO<br>C/O JBL ASSET MANAGEMENT LLC<br>2028 HARRISON ST, STE 202<br>HOLLYWOOD, FL 33020 |
| 2.361 LEASE AGREEMENT BY AND BETWEEN RUTHERFORD FARM, LLC AND PARTY CITY CORPORATION DATED AUGUST 12, 2010 | | | ☐ | JCR RUTHERFORD CROSSING INVESTORS, LLC | 1010 WISCONSIN AVENUE, NW, SUITE 600<br>WASHINGTON, DC 20007 |
| 2.362 SHOPPING CENTER LEASE BETWEEN JC TOWN CENTER ASSOCIATES, LLC AND LISANN PARTY CORP. DATED MAY 25, 2007 | | | ☐ | JCTC HOLDINGS, LLC | 2550 BATES ROAD<br>SUITE 110<br>MONTREAL, QC H3S 1A7 |
| 2.363 LEASE AGREEMENT BY AND BETWEEN JDK TOWNLINE LLC/OVERLOOK TOWNLINE LLC AND | | | ☐ | JDK TOWNLINE LLC /OVERLOOK TOWNLINE LLC | JEFFREY D. KRAUS<br>200 SPRUCE STREET SUITE 200 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | PARTY CITY CORPORATION DATED MAY 31, 2011 | | | | | DENVER, CO 80230 |
| 2.364 | LEASE AGREEMENT BY AND BETWEEN C KEYS LLC AND PARTY CITY CORPORATION DATED DECEMBER 31, 2015 | | | ☐ | JEMSTONE CROSS KEYS LLC | ATTN: SAM JEMAL<br>C/O THE JEMSTONE GROUP<br>358 FIFTH AVENUE, SUITE 704<br>NEW YORK, NY 10001 |
| 2.365 | LEASE BETWEEN JENSEN TOWN CENTER, LTD. AND THE PARTY SUPERMARKET, INC. DATED OCTOBER 18, 2004 | | | ☐ | JENSEN BEACH STATION, LLC | C/O PHILLIPS EDISON & COMPANY<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 |
| 2.366 | LEASE BETWEEN JERSEY CITY LEASING CORPORATION AND TRI-STATE PARTY, INC. DATED MAY 31, 1994 | | | ☐ | JERSEY CITY UE LLC | LESLIE C. HEILMAN / ATTORNEY FOR HOLDER<br>BALLARD SPAHR LLP<br>919 N MARKER ST, FLR 11<br>WILMINGTON, DE 19801 |
| 2.367 | LEASE AGREEMENT BY AND BETWEEN JORDAN CREEK INVESTMENTS IX, LLC AND PARTY CITY CORPORATION DATED OCTOBER 31, 2013 | | | ☐ | JORDAN CREEK INVESTMENTS IX, LLC | ATTN: JAMES RIZUTTI<br>2540 73RD STREET<br>URBANDALE, IA 50322 |
| 2.368 | LEASE AGREEMENT BY AND BETWEEN JOSEY TRINITY PLAZA, LTD., DATED OCTOBER 28, 2015 | | | ☐ | JOSEY TRINITY PLAZA, LTD. | C/O CENCOR REALTY SERVICES, INC.<br>3102 MAPLE AVENUE<br>SUITE 500<br>DALLAS, TX 75201 |
| 2.369 | LEASE AGREEMENT BY AND BETWEEN JUNGLE JIM'S EASTGATE, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 30, 2012 | | | ☐ | JUNGLE JIM'S EASTGATE, LLC | MARION STRICKER<br>5440 DIXIE HIGHWAY<br>FAIRFIELD, OH 45014 |
| 2.370 | LEASE BY AND BETWEEN K-GAM BROADWAY CRAYCROFT, LLC AND PARTY CITY OF ARIZONA, INC. DATED JULY 16, 2010 | | | ☐ | K-GAM BROADWAY CRAYCROFT, L.L.C. | ATTN: ANDREW O NORELL<br>C/O I J KIVEL HOLDINGS, LLC<br>7379 E TANQUE VE DE ROAD<br>TUCSON, AZ 85715 |
| 2.371 | RETAIL LEASE BY AND BETWEEN KENDALE ASSOCIATES LIMITED PARTNERSHIP AND THE | | | ☐ | KENDALE ASSOCIATES LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | PARTY SUPERMARKET, INC. DATED OCTOBER 26, 1994 | | | | | SUITE 200<br>CHARLOTTE, NC 28287 |
| 2.372 | RETAIL LEASE AGREEMENT BETWEEN KENTLANDS RETAIL, INC. AND PARTY CITY OF GAITHERSBURG, INC. DATED DECEMBER 17, 2001 | | | ☐ | KENTLANDS SQUARE LLC | ATTN: CHRISTOPHER NETTER<br>C/O WINDHAM MANAGEMENT COMPANY<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA, MD 20814-6522 |
| 2.373 | SHOPPING CENTER LEASE BY AND BETWEEN KIMCO CARROLLWOOD 664, INC. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED MAY 12, 1997 | | | ☐ | KIMCO CARROLLWOOD 664, INC | 500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.374 | SHOPPING CENTER LEASE BY AND BETWEEN THE KIMCO CORPORATION AND PARTY CITY CORPORATION DATED JUNE 2, 1997 | | | ☐ | KIMCO DELAWARE, INC. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.375 | SHOPPING CENTER LEASE BY AND BETWEEN MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY AND PARTY CITY CORPORATION DATED JUNE 20, 1997 | | | ☐ | KIMCO LAKELAND 123, INC. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.376 | LEASE AGREEMENT BY AND BETWEEN KIMCO MAPLEWOOD 673, INC. AND PARTY CITY CORPORATION DATED JUNE 1, 2016 | | | ☐ | KIMCO MAPLEWOOD 673, INC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY,<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.377 | LEASE AGREEMENT BY AND BETWEEN RAMCO-GERSHENSON PROPERTIES, L.P. AND PARTY CITY CORORATION DATED MAY 27, 2016 | | | ☐ | KIMCO REALTY CORPORATION | REGIONAL COUNSEL<br>1621-B S. MELROSE DRIVE<br>VISTA, CA 92081 |
| 2.378 | LEASE BETWEEN COUNTRYSIDE SQUARE LIMITED PARTNERSHIP AND THE BIG PARTY CORPORATION DATED FEBRUARY 17, 1997 | | | ☐ | KIMCO REALTY OP, LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | JERICHO, NY 11753 |
| 2.379 LEASE BY AND BETWEEN PFL LIFE INSURANCE COMPANY, BANKES UNITED LIFE ASSURANCE COMPANY, AND LIFE INVESTORS INSURANCE COMPANY OF AMERICA AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED DECEMBER 16, 1997 | | | ☐ | KIMCO REALTY OP, LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.380 SHOPPING CENTER LEASE BY AND BETWEEN DE RITO/KIMCO RIVERVIEW, LLC AND PARTY CITY MESA RIVERVIEW, INC. DATED SEPTEMBER 14, 2006 | | | ☐ | KIMCO RIVERVIEW, LLC | CT CORPORATION SYSTEM<br>3800 N CENTRAL AVE STE 460<br>PHOENIX, AZ 85012 |
| 2.381 SHOPPING CENTER LEASE BY AND BETWEEN KIMCO SOUTH MIAMI 634, INC AND PARTY CITY CORPORATION DATED JUNE 25, 1996 | | | ☐ | KIMCO SOUTH MIAMI 634, INC. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.382 LEASE AGREEMENT BY AND BETWEEN KIMCO RYVOLA, LP AND PARTY CITY CORPORATION DATED APRIL 19, 2018 | | | ☐ | KIMCO TYVOLA, LP | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE<br>SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 |
| 2.383 LEASE AGREEMENT BY AND BETWEEN KIMCO WEBSTER SQUARE, LLC DATED FEBRUARY 17, 2022 | | | ☐ | KIMCO WEBSTER SQUARE, LLC | DELTA MB<br>875 EAST STREET<br>TEWKSBURY, MA 01878 |
| 2.384 LEASE BY AND BETWEEN PHILIPS INTERNATIONAL HOLDING CORP., AS AGENT FOR FOREST AVENUE SHOPPING ASSOCIATES AND PARTY CITY CORPORATION DATED JULY 15, 1997 | | | ☐ | KIOP FOREST AVE. L.P | KIOP FOREST AVE. L.P<br>1549 FOREST AVE<br>STATEN ISLAND, NY 10302 |
| 2.385 LEASE AGREEMENT BY AND BETWEEN KIOP MERRICK L.P. AND PARTY CITY CORPORATION DATED SEPTEMBER 9, 2022 | | | ☐ | KIOP MERRICK, L.P. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.386 | SHOPPING CENTER LEASE BETWEEN BRANDON CONVENIENCE CENTER PARTNERS, LTD. AND BLOCKBUSTER MUSIC RETAIL, INC. DATED AUGUST 10, 1994 | | | ☐ | KIR BRANDON 011 LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.387 | LEASE AGREEMENT BY AND BETWEEN KIR FEDERAL WAY 035, LLC AND PARTY CITY CORPORATION DATED JULY 14, 2014 | | | ☐ | KIR FEDERAL WAY 035, LLC | GENERAL COUNSEL<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK, NY 11042 |
| 2.388 | INDENTURE OF LEASE BY AND BETWEEN OPUS NORTHWEST, L.L.C. AND PAPER WAREHOUSE, INC. DATED DECEMBER 24, 1998 | | | ☐ | KIR MAPLE GROVE L.P. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.389 | SHOPPING CENTER LEASING AGREEMENT BY AND BETWEEN MONTGOMERY SQUARE PARTNERSHIP AND MONTGOMERY P.C. DATED FEBRUARY 11, 2000 | | | ☐ | KIR MONTGOMERY 049, LLC | C/O KIMCO REALTY CORPORATION<br>1954 GREENSPRING DRIVE, SUITE 330<br>TIMONIUM, MD 21093 |
| 2.390 | LEASE AGREEMENT BY AND BETWEEN KIR NEW HOPE COMMONS LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED NOVEMBER 30, 2020 | | | ☐ | KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | ATTENTION: LEGAL DEPARTMENT<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BORADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.391 | DEED OF LEASE BY AND BETWEEN SMOKETOWN ROAD ASSOCIATES LIMITED PARTNERSHIP AND HERB'S PARTY CITY, INC. DATED JULY 23, 1996 | | | ☐ | KIR SMOKETOWN STATION L.P. | ATTN: RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.392 | SHOPPING CENTER LEASE BY AND BETWEEN KIR TAMPA 003, LLC AND IPARTY RETAIL STORES CORP. DATED MARCH 30, 2004 | | | ☐ | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>JERICHO, NY 11753 |
| 2.393 | LEASE BY AND BETWEEN GATEWAY PIONEER INC. NO. 1 AND PARTY CITY CORPORATION DATED MAY 29, 1998 | | | ☐ | KIR TORRANCE LP, | C/O KIMCO REALTY CORPORATION<br>500 N. BROADWAY, SUITE 201<br>JERICHO, NY 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.394 | AGREEMENT OF LEASE BY AND BETWEEN NMBK NORTHWEST AND PARTY CITY CORPORATION DATED JUNE 16, 1998 | | | ☐ | KIR TUKWILA L.P. | ATTN: RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION<br>2429 PARK AVENUE PARK AVENUE<br>TUSTIN, CA 92728 |
| 2.395 | LEASE AGREEMENT BY AND BETWEEN RPAI SUGAR LAND COLONY LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED JUNE 19, 2015 | | | ☐ | KITE REALTY GROUP TRUST | LEGAL DEPARTMENT<br>30 SOUTH MERIDIAN STREET,<br>SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.396 | AGREEMENT OF LEASE BETWEEN TURNWOOD ASSOCIATES, LLC AND PARTY CITY CORPORATION DATED JANUARY 1997 | | | ☐ | KK MARKETPLACE 2468, LLC | ATTN: RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.397 | LEASE AGREEMENT BY AND BETWEEN CLARK COMMONS LLC AND PARTY CITY CORPORATION DATED JANUARY 27, 2014 | | | ☐ | KRAME DEVELOPMENT | 12 ROUTE 17 NORTH, SUITE 210<br>PARAMUS, NJ 07652 |
| 2.398 | LEASE AGREEMENT BY AND BETWEEN KRAU-ANDERSON, INCPORATED AND PARTY CITY CORPORATION DATED MAY 6, 1997 | | | ☐ | KRAUS-ANDERSON INCORPORATED | ATTN: DAN MOSSEY<br>501 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55404 |
| 2.399 | LEASE AGREEMENT BY AND BETWEEN USPG PORTFOLIO TWO, LLC AND PARTY CITY CORPORATION DATED JANUARY 27, 2014 | | | ☐ | KRAUS-ANDERSON INCORPORATED | ATTN: DAN MOSSEY<br>501 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55404 |
| 2.400 | SHOPPING CENTER LEASE BY AND BETWEEN CASTLE & COOKE CORONA CROSSINGS I, INC. AND PA ACQUISITION CORP. DATED FEBRUARY 9, 2005 | | | ☐ | KRCX PRICE REIT, LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.401 | LEASE AGREEMENT BY AND BETWEEN WEINGARTEN REALTY INVESTORS AND PATY CITY CORPORATION DATED OCTOBER 13, 2015 | | | ☐ | KRCX WRI HOLDINGS LLC | ATTN: RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY STE 201<br>JERICHO, NY 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.402 | AMENDED AND RESTATED LEASE AGREEMENT BY AND BETWEEN BEL AIR SQUARE LLC AND PARTY CITY CORPORATION DATED AUGUST 31, 2015 | | | ☐ | KRG BEL AIR SQUARE LLC | ATTN: LEGAL DEPARTMENT<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.403 | LEASE AGREEMENT BETWEEN POWERLINE ASSOCIATES AND THE PARTY SUPERMARKET, INC. DATED AUGUST 23, 1996 | | | ☐ | KRG BOCA RATON PALMS PLAZA, LLC | C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.404 | LEASE AGREEMENT BY AND BETWEEN INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED SEPTEMBER 30, 2013 | | | ☐ | KRG CEDAR HILL PLEASANT RUN, LLC | ASSET MANAGEMENT<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.405 | SHOPPING CENTER LEASE BETWEEN STARWOOD CERUZZI CHANTILLY LLC AND PARTY CITY OF CHANTILLY, LLC DATED JANUARY 9, 2004 | | | ☐ | KRG CHANTILLY CROSSING, LLC | ASSET MANAGEMENT<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.406 | LEASE AGREEMENT BY AND BETWEEN RPAI CHICAGO BRICKYARD, L.L.C. AND PARTY CITY CORPORATION DATED DECEMBER 31, 2015 | | | ☐ | KRG CHICAGO BRICKYARD, L.L.C. | LEGAL DEPARTMENT<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.407 | LEASE AGREEMENT BY AND BETWEEN RPAI LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED OCTOBER 31, 2013 | | | ☐ | KRG LAKE WORTH TOWNE CROSSING, LLC | ASSET MANAGEMENT<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.408 | LEASE AGREEMENT BY AND BETWEEN RPAI LAKEWOOD, L.L.C. AND PARTY CITY CORPORATION DATED JANUARY 9, 2017 | | | ☐ | KRG LAKEWOOD, LLC | LEGAL DEPARTMENT<br>30 SOUTH MERIDIAN, SUITE 1100<br>INDIANAPOLIS, IN 46204 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.409 LEASE AGREEMENT BY AND BETWEEN CENTENNIAL CENTRE, L.L.C. AND PARTY CITY CORPORATION DATED OCTOBER 17, 2001 | | | ☐ | KRG LAS VEGAS CENTENNIAL GATEWAY, LLC | ATTN: GREGG POETZ<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.410 LEASE AGREEMENT BY AND BETWEEN KRG MARKET STREET VILLAGE, LP AND PARTY CITY CORPORATION DATED OCTOBER 18, 2016 | | | ☐ | KRG MARKET STREET VILLAGE, LP | KRG MARKET STREET VILLAGE LP<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN<br>INDIANAPOLIS, IN 46204 |
| 2.411 LEASE BY AND BETWEEN FOURTH QUARTER PROPERTIES XIV, LLC AND PARTY CITY OF ATLANTA, INC. DATED MAY 9, 1999 | | | ☐ | KRG NEWNAN CROSSING, LLC | C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET<br>SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.412 LEASE AGREEMENT BY AND BETWEEN KRG CREC/KS PEMBROKE PINES, LLC AND PARTY CITY FRANCHISE GROUP, LLC DATED OCTOBER 28, 2008 | | | ☐ | KRG PEMBROKE PINES, LLC | C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET<br>SUITE #1100<br>INDIANAPOLIS, IN 46204 |
| 2.413 SHOPPING CENTER LEASE BY AND BETWEEN AMERISHOP WOODRUFF, LLC AND P.M. PARTIES, INC. DATED FEBRUARY 29, 2000 | | | ☐ | KRG PLAZA GREEN, LLC | ATTN: GREGG POETZ<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.414 LEASE BY AND BETWEEN KRG SUNLAND, LLC AND MDY, LTD. DATED DECEMBER 30, 2005 | | | ☐ | KRG SUNLAND, LP | LEGAL DEPARTMENT<br>30 SOUTH. MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.415 LEASE AGREEMENT MADE THIS 3RD DAY OF JANUARY 1999, BY AND BETWEEN STARWOOD WASSERMAN TEMECULA, LLC AND PARTY CITY CORPORATION | | | ☐ | KRG TEMECULA COMMONS, LLC F/K/A 3503 RP TEMECULA COMMONS, LLC | C/O KITE REALTY GROUP<br>30 S. MERIDIAN STREET<br>SUITE 1100<br>INDIANAPOLIS, IN 46204 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.416 LEASE AGREEMENT BY AND BETWEEN 3503 RP WACO CENTRAL LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED JUNE 5, 2018 | | | ☐ | KRG WACO CENTRAL, LLC | LEGAL DEPARTMENT<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.417 LEASE AGREEMENT BY AND BETWEEN ASG WATAUGA PAVILION, LTD. AND PARTY CITY CORPORATION DATED MAY 7, 2003 | | | ☐ | KRG WATAUGA, LLC | LEGAL DEPARTMENT<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.418 LEASE BY AND BETWEEN L.P. CORPORATION AND PARTY CITY OF BAILEY'S CROSSROADS, INC. DATED SEPTEMBER 1, 2003 | | | ☐ | L.P. CORPORATION | ATTN: KEVIN ADAMS<br>C/O METROPOLITAN REAL ESTATE SERVICES,LLC<br>6205 OLD KEENE MIL CT., STE. 100<br>SPRINGFIELD, VA 22152 |
| 2.419 LEASE AGREEMENT BY AND BETWEEN LA ALAMEDA, LLC AND PARTY CITY CORPORATION DATED MARCH 31, 2016 | | | ☐ | LA ALAMEDA, LLC | 9950 JEFFERSON BLVD, BLDG 2<br>CULVER CITY, CA 90232 |
| 2.420 LEASE AGREEMENT BY AND BETWEEN LA ENTRADA ASSOCIATES AND PARTY CITY CORPORATION DATED APRIL 11, 2016 | | | ☐ | LA ENTRADA ASSOCIATES | C/O ASHCRAFT INVESTMENT COMPANY<br>4401 MANCHESTER AVE, STE 206<br>ENCINITAS, CA 92024 |
| 2.421 STANDARD SHOPPING CENTER LEASE BY AND BETWEEN M&H REALTY PARTNERS L.P. AND PARTY CITY CORPORATION DATED MARCH 1, 1996 | | | ☐ | LA HABRA ASSOCIATES, LLC | C/O JONES LANG LASALLE AMERICAS, INC.<br>2950 N. HOLLYWOOD WAY, SUITE 125<br>BURBANK, CA 91505 |
| 2.422 LEASE BY AND BETWEEN LAGUNA PAVILION, LLC AND PARTY AMERICA, INC. DATED MAY 16, 2000 | | | ☐ | LAGUNA PAVILION SC, LLC & JOHN KONTOUDAKIS | C/O CORDANO COMPANY<br>1112 11TH STREET<br>SACRAMENTO, CA 95814 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.423 LEASE BY AND BETWEEN LAKELINE PLAZA, LLC AND PARTY CITY CORPORATION DATED DECEMBER 9, 2016 | | | ☐ | LAKELINE PLAZA, LLC | ATTN: DAVID HALLE<br>C/O WASHINGTON PRIME GROUP<br>111 MONUMENT CIRCLE, SUITE 3500<br>INDIANAPOLIS, IN 46204 |
| 2.424 LEASE AGREEMENT BY AND BETWEEN LANSING RETAIL CENTER L.L.C. AND PARTY CITY CORPORATION DATED JUNE 17, 2011 | | | ☐ | LANSING RETAIL CENTRE L.L.C. | ATTN: ANDREW LUCKOFF<br>C/O LORMAX/STERN DEVELOPMENT COMPANY<br>300 FRANDOR AVENUE,<br>LANSING, MI 48912 |
| 2.425 LEASE AGREEMENT BY AND BETWEEN G&I VIII PIEDMONT PLAZA LLC AND PARTY CITY CORPORATION DATED JUNE 28, 2016 | | | ☐ | LARGO BELLO, L.L.C. | C/O SILVESTRI INVESTMENTS INCORPORATED<br>1215 GESSNER DRIVE<br>HOUSTON, TX 70055 |
| 2.426 LEASE AGREEMENT BY AND BETWEEN M&A GABAEE AND PARTY CITY CORPORATION DATED AUGUST 8, 2013 | | | ☐ | LAVENDER19,LP, | FLOWERFIELDI9, LLC<br>9034 WEST SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 |
| 2.427 LEASE AGREEMENT BY AND BETWEEN LONGFISH IMPROVEMENTS, LLC AND PARTY CITY CORPORATION DATED JANUARY 21, 2015 | | | ☐ | LBX DEPTFORD TH, LLC | C/O LBX MANAGEMENT, LLC<br>1427 MAYSON STREET, NE<br>ATLANTA, GA 30324 |
| 2.428 SHOPPING CENTER LEASE BY AND BETWEEN MOUTAINGATE WALPOLE, LLC, SPRING STREET WALPOLE, LLC, UNION STREET WALPOLE, LLC AND IPARTY RETAIL STORES CORP. DATED SEPTEMBER 4, 2008 | | | ☐ | LCR WALPOLE LLC | CHRISSIE KOCHANSKI, LEASE ADMINISTRATION<br>C/O THE WILDER COMPANIES, LTD.<br>800 BOYLSTON STREET - SUITE 1300<br>BOSTON, MA 02199 |
| 2.429 LEASE AGEEMENT BY AND BETWEEN NEWPORT NEWS SHOPPING CENTER, L.L.C. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED NOVEMBER 12, 1997 | | | ☐ | LEA COMPANY, LLC | JARROD B. MARTIN \| CHAMBERLAIN HARDICKA<br>1200 SMITH STREET<br>SUITE 1400<br>HOUSTON, TX 77002 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.430 | DEAD OF LEASE BETWEEN FR LEESBURG PLAZA, LP AND PARTY CITY OF LEESBURG, LLC DATED JUNE 29, 2004 | | | ☐ | LEESBURG PLAZA, LLC | 8405 GREENSBORO DRIVE, 8TH FLOOR<br>MCLEAN, VA 22102 |
| 2.431 | LEASE BY AND BETWEEN LEVIN PROPERTIES AND PARTY CITY OF ROUTE 4, INC. DATED JUNE 3, 1992 | | | ☐ | LEVIN PROPERTIES, L.P | ATTN: ED VASCONCELLOS<br>C/O LEVIN MANAGEMENT CORPORATION<br>975 U.S. HIGHWAY 22<br>NORTH PLAINFIELD, NJ 07060 |
| 2.432 | LEASE AGREEMENT BY AND BETWEEN LEY-LANE PARTNERSHIP NO. 9, L.P. AND LUCKY CLOVER, INC. DATED AUGUST 19, 2008 | | | ☐ | LEY-LANE PARTNERSHIP NO. 9, L.P. | ATTN: DEAN LANE<br>C/O NEWQUEST PROPERTIES<br>8827 W. SAM HOUSTON PKWY N.<br>SUITE 200<br>HOUSTON, TX 77040 |
| 2.433 | LEASE BY AND BETWEEN G.B. EVANSVILLE DEVELOPERS LLC AND PARTY CITY CORPORATION AUGUST 20, 1997 | | | ☐ | LLOYD CROSSING SHOPPING CENTER, LLC | 350 MASSACHUSETTS AVENUE<br>SUITE 400<br>INDIANAPOLIS, IN 46204 |
| 2.434 | INDENTURE OF LEASE BY AND BETWEEN LMA/U.S.A., LLC AND IPARTY RETAIL STORES CORP. DATED OCTOBER 14, 2004 | | | ☐ | LMA/U.S.A LLC | LOREN (ANDY) J. ANDREO, JR.<br>C/O ANDREO FAMILY ENTERPRISES<br>4 MAIN STREET EAST<br>HARTFORD, CT 06118 |
| 2.435 | LEASE AGREEMENT BY AND BETWEEN EQUITY ONE (FLORIDA PORTFOLIO), INC. AND PARTY CITY CORPORATION DATED MARCH 15, 2013 | | | ☐ | LRF1 CROSSROADS SQUARE LLC | C/O LONGPOINT REALTY PARTNERS<br>116 HUNTINGTON AVENUE<br>SUITE 1001<br>BOSTON, MA 2116 |
| 2.436 | LEASE BETWEEN CANDLERS STATION LIMITED PARTNERSHIP AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED APRIL 26, 1996 | | | ☐ | LU CANDLERS STATION HOLDINGS, LLC | THOMPSON HINE LLP<br>LOUIS F. SOLIMINE<br>312 WALNUT ST. STE.2000<br>CINCINNATI, OH 45202 |
| 2.437 | LEASE AGREEMENT BY AND BETWEEN MACOMB MALL, LLC AND PARTY CITY CORPORATION | | | ☐ | MACOMB CENTER HOLDINGS LLC | DEPT CH10955<br>PALANTINE, IL 60055 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | DATED DECEMBER 27, 2004 | | | | | |
| 2.438 | LEASE AGREEMENT BY AND BETWEEN S & M HEIGHTS, A MICHIGAN PARTNERSHIP, BY FRANKEL-ANTON HEIGHTS PARTNERSHIP, A CO-PARTNERSHIP AND THE 1/2 OFF CARD SHOP, INC. DATED AUGUST 9, 1990 | | | ☐ | MADISON PLACE, L.L.C. | ATTN: DARREN FRANKEL<br>C/O STUART FRANKEL DEVELOPMENT CO<br>1334 MAPLE LAWN DRIVE<br>TROY, MI 48084 |
| 2.439 | LEASE AGREEMENT BY AND BETWEEN MADISON WALDORF LLC AND PARTY CITY CORPORATION DATED AUGUST 13, 2013 | | | ☐ | MADISON WALDORF LLC | ATTN: KRISTA ELLIOTT<br>C/O MADISON MARQUETTE<br>2001 PENNSYLVANIA AVENUE, NW, 10TH FLOOR<br>WASHINGTON, DC 20006 |
| 2.440 | LEASE AGREEMENT BY AND BETWEEN MADONNA PLAZA SRT LP AND PARTY CITY CORPORATION DATED OCTOBER 24, 2021 | | | ☐ | MADONNA PLAZA SRT LP | C/O SCHOTTENSTEIN PROPERTY GROUP<br>4300 EAST 5TH AVENUE<br>COLUMBUS, OH 43219 |
| 2.441 | LEASE AGREEMENT BY AND BETWEEN MANSELL CROSSING RETAIL LP AND PARTY CITY CORPORATION DATED NOVEMBER 19, 2015 | | | ☐ | MANSELL CROSSING RETAIL LP | C/O LIVINGSTON PROPERTIES<br>1109 RUSSELL PARKWAY<br>WARNER ROBINS, GA 31088 |
| 2.442 | LEASE AGREEMENT BY AND BETWEEN FULLERTON PLAZA, L.L.C. AND PARTY CITY CORPORATION DATED MAY 29, 1998 | | | ☐ | MANSFIELD INVESTMENTS, LLC | MANSFIELD INVESTMENTS LLC<br>C/O MID-AMERICA ASSET MANAGEMENT INC.<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE, IL 60181 |
| 2.443 | LEASE AGREEMENT BY AND BETWEEN WESTHILL PLAZA, LLC AND PARTY CITY CORPORATION DATED JULY 20, 2015 | | | ☐ | MAPLEWOOD PARTNERS LLC | LYDIA CHERNITSKY- HAMD<br>P.O. BOX 5326<br>TAKOMA PARK, MD 20913 |
| 2.444 | LEASE AGREEMENT BY AND BETWEEN MARC NAPERW LLC & NAPERW, LLC AND PARTY CITY CORPORATION DATED AUGUST 18, 2022 | | | ☐ | MARC NAPERW LLC AND NAPERW LLC | STACEY HANSEN<br>C/O BONNIE MANAGEMENT CORPORATION<br>1350 E. TOUHY AVENUE, SUITE 360E |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DES PLAINES, IL 60018 |
| 2.445 LEASE AGREEMENT BY AND BETWEEN MARKETPLACE VALPARAISO, L.L.C. AND PARTY CITY CORPORATION DATED JULY 21, 2022 | | | ☐ | MARKET PLACE VALPARAISO, L.L.C. | C/O GOODMAN REALTY GROUP<br>100 SUN AVENUE NE<br>SUITE 210<br>ALBUQUERQUE, NM 87109 |
| 2.446 AMENDED AND RESTATED LEASE AGREEMENT BY AND BETWEEN BRE DDR BROWN DEER MARKET LLC AND PARTY CITY CORPORATION DATED JULY 14, 2014 | | | ☐ | MARKETPLACE BROWN DEER REALTY LLC AND MARKETPLACE BROWN DEER NASSIM LLC | IGAL NAMDAR - CEO<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021 |
| 2.447 LEASE AGREEMENT BY AND BETWEEN MARKETPLACE OF ROCKFORD, LLC AND PARTY CTIY CORPORATION DATED JANUARY 31, 2017 | | | ☐ | MARKETPLACE OF ROCKFORD | C/O SIDCOR RE<br>950 N WESTERN AVE #2<br>LAKE FOREST, IL 60045 |
| 2.448 LEASE BY AND BETWEEN SAN DIMAS MARKETPLACE ASSOCIATES, LLC AND PARTY CITY CORPORATION DATED AUGUST 22, 1997 | | | ☐ | MARYLAND PARKWAY PROPERTY, LLC | C/O SHIN YEN MANAGEMENT, INC.<br>3898 GRAND AVENUE, SUITE B<br>CHINO, CA 91710 |
| 2.449 LEASE AGREEMENT BY AND BETWEEN MASTER E SQUARED LAREDO, LLC AND PARTY CITY CORPORATION DATED JUNE 15, 2021 | | | ☐ | MASTER E SQUARED LAREDO | ATTN: DANTE MASSARO<br>C/O ELEVATION REAL ESTATE<br>9541 JULIAN AVENUE, SUITE 101<br>HUNTERSVILLE, NC 28078 |
| 2.450 LEASE BY AND BETWEEN MCE ASSOCIATES AND THE PARTY SUPERMARKET, INC. DATED AUGUST 10, 1994 | | | ☐ | MCE ASSOCIATES LP | 124 SIBLEY AVENUE<br>ARDMORE, PA 19003 |
| 2.451 SHOPPING CENTER LEASE BETWEEN NATIONSBANK OF TEXAS, N.A., TRUSTEE OF THE W.W> CARUTH, JR. FOUNDATION AND PARTY CITY MEDALLION L.C. DATED FEBRUARY 1, 1995 | | | ☐ | MEDALLION CENTER PARTNERS LP | ATTN: MIKE GEISLER<br>5803 GREENVILLE AVE<br>DALLAS, TX 75206 |
| 2.452 LEASE AGREEMENT BY AND BETWEEN MEDHOOF, LLC, CRATERLAKECENTER, LLC AND DORMOUSE, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 6, 2011 | | | ☐ | MEDHOOF LLC, CRATERLAKECENTER LLC AND DORMOUSE LLC | ATTN: DARREN DICKERHOOF<br>C/O DICKERHOOF PROPERTIES<br>PO BOX 1800<br>CORVALIS, OR 97339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.453 | LEASE AGREEMENT BY AND BETWEEN MEMORIAL SQUARE LEASECO., L.L.C. AND PARTY CITY CORPORATION DATED JUNE 14, 2018 | | | ☐ | MEMORIAL SQUARE LEASECO, L.L.C. | GENERAL COUNSEL<br>C/O INALND COMMERCIAL REAL ESTATE SERVICES, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 |
| 2.454 | LEASE BY AND BETWEEN THE PRICE R.E.I.T., INC. AND PARTY CITY OF PHOENIX METRO, INC. DBA PARTY CITY DATED JUNE 16, 1995 | | | ☐ | METRO SQUARE 553, LLC | ATTN: RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 |
| 2.455 | LEASE BETWEEN METROPLEX WEST ASSOCIATES, L.P. AND PARTY SUPERMARKET, INC. DATED APRIL 7, 1999 | | | ☐ | METROPLEX WEST ASSOCIATES, L.P | ATTN: CAROL DELEON ULRICH<br>C/O THE GOLDENBERG GROUP, INC.<br>630 SENTRY PARKWAY, SUITE 300<br>BLUE BELL, PA 19422 |
| 2.456 | LEASE AGREEMENT BY AND BETWEEN MEY LIMITED LIABILITY COMPANY AND MEY, INC. DATED JULY 21, 2018 | | | ☐ | MEY LIMITED LIABILITY COMPANY | 422 MINNESOTA AVE.<br>BRECKENRIDGE, MN 56520 |
| 2.457 | LEASE AGREEMENT BETWEEN CROSSINGS AT HALLS FERRY LLC AND PARTY CITY CORPORATION | | | ☐ | MICAH ASHFORD | C/O YOUNGER PARTNERS INVESTMENTS<br>14643 DALLAS PWKY., STE 950<br>DALLAS, TX 75254 |
| 2.458 | LEASE AGREEMENT BY AND BETWEEN MIDDLETOWN I RESOURCES L.P. AND PARTY CITY CORPORATION DATED JUNE 5, 2009 | | | ☐ | MIDDLETOWN I RESOURCES L.P. | ATTN: HARRISON LYSS<br>C/O NATIONAL REALTY & DEVELOPMENT CORP.<br>3 MANHATTANVILLE ROAD<br>PURCHASE, NY 10577 |
| 2.459 | LEASE AGREEMENT BY AND BETWEEN MIDTOWN PLAZA, LLC AND PARTY CITY CORPORATION DATED AUGUST 2, 2019 | | | ☐ | MIDTOWN PLAZA, LLC | BRAD JOSEPH<br>5001 N. UNIVERSITY STREET<br>PEORIA, IL 61614 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.460 LEASE AGREEMENT BY AND BETWEEN KIOP DELRAN L.P. AND PARTY CITY CORPORATION DATED SEPTEMBER 21, 2012 | | | ☐ | MILLSIDE PLAZA LLC | 1274 49TH STREET<br>SUITE 302<br>BROOKLYN, NY 11219 |
| 2.461 INDENTURE OF LEASE BETWEEN PORTCAL COMPANY AND R & R PARTY CITY, INC. DATED JANUARY 11, 1994 | | | ☐ | ML-MJW PORT CHESTER SC OWNER LLC | ATTN: MARTIN SWEENEY<br>C/O M & J WILKOW PROPERTIES, LLC<br>20 SOUTH CLARK ST, SUITE 3000<br>CHICAGO, IL 60603 |
| 2.462 SHOPPING CENTER LEASE BETWEEN MONTAUK SHOPPING CENTER ASSOCIATE AND PARTY CITY CORPORATION DATED JULY 24, 2001 | | | ☐ | MLO GREAT SOUTH BAY LLC | HEAD OF RETAIL<br>C/O OLSHAN PROPERTIES 600 MADISON AVENUE<br>14TH FLOOR<br>NEW YORK, NY 10022 |
| 2.463 LEASE BY AND BETWEEN MALL OF GEORGIA CROSSING LLC AND PARTY CITY OF ATLANTA, INC. DATED APRIL 24, 2003 | | | ☐ | MOG CROSSING, LLC | 111 MONUMENT CIRCLE<br>SUITE 3500<br>INDIANAPOLIS, IN 46204 |
| 2.464 LEASE AGREEMENT BY AND BETWEEN ACADEMY PLAZA, LTD. AND PARTY CITY OF ALBUQUERQUE, INC. DATED MARCH 1, 1995 | | | ☐ | MONTGOMERY CROSSING LLC AND WYOMING CROSSING LLC | C/O RONCO INVESTMENTS, INC.<br>8424 SANTA MONICA BLVD., SUITE 804<br>BEVERLY HILLS, CA 90069-6233 |
| 2.465 LEASE AGREEMENT BETWEEN MORRIS VENTURE PARTNERS V, LLC AND ERWIN DISTRIBUTING CO, INC. DATED MARCH 23, 2017 | | | ☐ | MORRIS VENTURE PARTNERS V, LLC | MORRIS VENTURE PARTNERS V<br>3000 S. 31ST STREET<br>SUITE 500<br>TEMPLE, TX 76502 |
| 2.466 SHOPPING CENTER LEASE BETWEEN FRAGA CR LLC AND PARTY CITY FRANCHISE GORUP, LLC DATED NOVEMBER 20, 2007 | | | ☐ | MS SHOPPING CENTER LLC | 200 S. ANDREWS AVENUE<br>SUITE 402<br>FORT LAUDERDALE, FL 33301 |
| 2.467 LEASE AGREEMENT BY AND BETWEEN INLAND WESTERN LEWISVILLE LAKE, L.P. AND PARTY CITY CORPORATION DATED AUGUST 4, 2005 | | | ☐ | NADG/TRC LAKEPOINTE, LP | NADG/TRC LAKEPOINTE LP<br>C/O THE RETAIL CONNECTION<br>2525 MCKINNON STREET |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DALLAS, TX 75201 |
| 2.468 LEASE AGREEMENT BY AND BETWEEN NARCOOSSEE ACQUISITIONS, LLC AND PARTY CITY FRANCHISE GORUP, LLC DATED MARCH 23, 2010 | | | ☐ | NARCOOSSEE ACQUISITIONS, LLC | 130 S. ORANGE AVENUE<br>SUITE 202<br>ORLANDO, FL 32801 |
| 2.469 LEASE AGREEMENT BY AND BETWEEN NASHVILLE WEST SHOPPING CENTER, LLC AND PARTY CITY OF NASHVILLE WEST, LLC DATED MAY 18, 2007 | | | ☐ | NASHVILLE WEST, LLC | C/O GLL REAL ESTATE PARTNERS<br>200 SOUTH ORANGE AVENUE<br>SUITE 1375<br>ORLANDO, FL 32801 |
| 2.470 LEASE AGREEMENT BY AND BETWEEN NC-GARNER WHITE-QRX, LLC AND PARTY CITY CORPORATION DATED JANUARY 13, 2021 | | | ☐ | NC-GARNER WHITE–QRX, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS ROAD, SUITE 201<br>RALEIGH, NC 27615 |
| 2.471 SHOPPING CENTER LEASE BY AND BETWEEN FAISON-SOFRAN PARTNERSHIP NO. II AND PARTY CITY OF ATLANTA, INC. DATED DECEMBER 20, 2000 | | | ☐ | NEIS ACQUISITIONS AUXGA, LLC | 2885 SANFORD AVE SW,<br>SUITE #25343<br>GRANDVILLE, MI 49418 |
| 2.472 LEASE AGREEMENT BY AND BETWEEN BRIGHTON DEPOT, L.L.C. AND THE 1/2 OFF CARD SHOP, INC. DATED JULY 22, 1998 | | | ☐ | NEMCO HOLDINGS LLC | 11661 SAN VINCENTE BLVD, SUITE 608<br>LOS ANGELES, CA 90049 |
| 2.473 LEASE AGREEMENT BY AND BETWEEN NEW PLAN OF WEST RIDGE, LLC AND PARTY CITY CORPORATION DATED MARCH 17, 2015 | | | ☐ | NEW PLAN OF WEST RIDGE, LLC | GENERAL COUNSEL<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, FLOOR 13<br>NEW YORK, NY 10017 |
| 2.474 LEASE AGREEMENT BY AND BETWEEN NEW PLAN OF ARLINGTON HEIGHTS, LLC AND PARTY CITY CORPORATION DATED JULY 29, 2011 | | | ☐ | NEW PLANS OF ARLINGTON HEIGHTS LLC | GENERAL COUNSEL<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, FLOOR 13<br>NEW YORK, NY 10017 |
| 2.475 RETAIL LEASE BY AND BETWEEN S & V VAN NUYS ASSOCIATES, LLC AND PARTY CITY | | | ☐ | NF PLANT ENTERPRISES, LP | C/O DECRON PROPERTIES<br>6222 WILSHIRE BLVD. |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | CORPORATION DATED OCTOBER 1, 1997 | | | | | SUITE 400<br>LOS ANGELES, CA 90048 |
| 2.476 | LEASE BY AND BETWEEN DOMINIC GIGLIOTTI AND MARIA GIGLIOTTI AND PARTY CITY CORPORATION DATED MARCH 1998 | | | ☐ | NICRISSA PROPERTIES, LLC | 20120 ROUTE 19 SUITE 209<br>CRANBERRY TOWNSHIP, PA 16066 |
| 2.477 | LEASE BETWEEN WINSTON PLAZA ASSOCIATES AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED AUGUST 7, 1996 | | | ☐ | NMC MELROSE PARK, LLC | C/O NEW MARK MERRILL COMPANIES<br>5850 CANOGA AVE<br>SUITE 650<br>WOODLAND HILLS, CA 91367 |
| 2.478 | LEASE AGREEMENT BY AND BETWEEN SHANE STRATFORD, LLC, SHANE UNIVERSITY, LLC, NMC STRATFORD, LLC AND CHINO STRATFORD, LLC AND PARTY CITY CORPORATION DATED MAY 29, 2012 | | | ☐ | NMC STRATFORD LLC | C/O NEW MARK MERRILL COMPANIES<br>5850 CANOGA AVE, SUITE 650<br>WOODLAND HILLS, CA 91367 |
| 2.479 | LEASE AGREEMENT BY AND BETWEEN NMMS TWIN PEAKS, LLC AND PARTY CITY CORPORATION DATED JANUARY 28, 2015 | | | ☐ | NMMS TWIN PEAKS, LLC | SANFORD D. SIGAL<br>C/O NEW MARK MERRILL COMPANIES<br>5850 CANOGA AVENUE, SUITE 650<br>WOODLAND HILLS, CA 91367 |
| 2.480 | LEASE AGREEMENT BY AND BETWEEN NMR LLC AND PARTY CITY CORPORATION DATED FEBRUARY 7, 2013 | | | ☐ | NMR, LLC | C/O THE RUSS GROUP, INC.<br>635 W. 7TH STREET, SUITE 310<br>CINCINNATI, OH 45203 |
| 2.481 | LEASE AGREEMENT BY AND BETWEEN ABILENE VILLAGE, LLC AND PARTY CITY CORPORATION DATED MAY 4, 2018 | | | ☐ | NOONER HOLDINGS LTD | SEAN NOONER<br>4827 QUARRY RUN<br>SAN ANTONIO, TX 78249 |
| 2.482 | LEASE BY AND BETWEEN WASHINGTON NATIONAL INSURANCE COMPANY AND PARTY CITY CORPORATION DATED JUNE 29, 1994 | | | ☐ | NORCOR CICERO ASSOCIATES, LLC | C/O HORIZON REALTY SERVICES, INC.<br>1540 E. DUNDEE ROAD, SUITE 240<br>PALATINE, IL 60074 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.483 LEASE AGREEMENT BY AND BETWEEN CW DOVER, LLC AND PARTY CITY COPORATION DATED DECEMBER 12, 2012 | | | ☐ | NORTH DOVER COMMONS, LLC | C/O MILBROOK PROPERTIES LTD<br>42 BAYVIEW AVENUE<br>MANHASSET, NY 11030 |
| 2.484 AGREEMENT OF LEASE BY AND BEETWEEN HAWKINS-SMITH AND PARTY CITY CORPORATION DATED FEBRUARY 27, 1998 | | | ☐ | NORTHTOWNE LLC | GENERAL COUNSEL<br>C/O HAWKINS COMPANIES LLC<br>855 W. BROAD STREET, SUITE 300<br>BOISE, ID 83702 |
| 2.485 LEASE BETWEEN CROSSROADS ASSOCIATES LIMITED AND THE BIG PARTY CORPORATION DATED JANUARY 18, 1997 | | | ☐ | NORTHWOODS LIMITED PARTNERSHIP | C/O THE SEMBLER COMPANY<br>5858 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33707 |
| 2.486 AGREEMENT OF LEASE BY AND BETWEEN NORWILL ASSOCIATES AND PARTY CITY CORPORATION DATED MAY 14, 1998 | | | ☐ | NORWILL ASSOCIATES | NORWILL ASSOCIATES<br>256 NORTHERN LIGHTS SHOPPING CENTER<br>NORTH SYRACUSE, NY 13212 |
| 2.487 AGREEMENT OF LEASE BETWEEN COUNTRY LEASING LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED JANUARY 27, 1997 | | | ☐ | NOSTRAND PROPERTY OWNER LLC | PO BOX 76342<br>BALTIMORE, MD 21275-6342 |
| 2.488 LEASE AGREEMENT BY AND BETWEEN BIG RED, LLC AND PARTY CITY CORPORATION DATED JULY 15, 2010 | | | ☐ | NOVUS-CRESTWOOD SAM'S-COMMERCE PLAZA | C/O THE NOVUS COMPANIES<br>20 ALLEN AVE, SUITE 400<br>WEBSTER, MO 63119 |
| 2.489 LEASE AGREEMENT BY AND BETWEEN NEWBURY THOUSAND OAKS, LLC AND PARTY CITY CORPORATION DATED MARCH 1, 2002 | | | ☐ | NTO RLR, LLC AND NTO KPS, LLC | C/O INVESTEC CAPITAL CORPORATION<br>200 E. CARRILLO STREET<br>SUITE 200<br>SANTA BARBARA, CA 93101 |
| 2.490 LEASE AGREEMENT BY AND BETWEEN PITTSFIELD TOWNE CENTER LIMITED PARTNERSHIP AND THE 1/2 OFF CARD SHOP, INC. DATED SEPTEMBER 27, 1989 | | | ☐ | OAK VALLEY CENTRE, LLC | C/O ATMF VI, LLC<br>6735 TELEGRAPH RD, SUITE 110<br>BLOOMFIELD HILLS, MI 48301 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.491 SHOPPING CENTER LEASE BY AND BETWEEN OAKWOOD PLAZA LIMITED PARTNERSHIP AND PARTY CITY FRANCHISE GORUP, LLC DATED APRIL 16, 2008 | | | ☐ | OAKWOOD PLAZA LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.492 STANDARD RETAIL/MULTI-TENANT LEASE - NET BY AND BETWEEN JOAN GAYLE CERNICH FAMILY TRUST AND PA ACQUISITIONS CORP. DATED DECEMBER 5, 2005 | | | ☐ | OC GENERATIONS V, LP | 626 CATALINA STREET<br>LAGUNA BEACH, CA 92651 |
| 2.493 COMMERCIAL LEASE BY AND BETWEEN OLIVETTE ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATED SEPTEMBER 17, 1996 | | | ☐ | OL3 BP ASSOCIATES, LLC | ATTN: DAVID WILLIS<br>C/O BIANCO PROPERTIES<br>680 CRAIG ROAD, SUITE 240<br>CREVE COEUR, MO 63141 |
| 2.494 LEASE BY AND BETWEEN REALM REALTY COMPANY AND PARTY CITY CORPORATION DATED NOVEMBER 14, 1997 | | | ☐ | OLP LAKE CHARLES, LLC | C/O MAJESTIC PROPERTY MANAGEMENT<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECK, NY 11021 |
| 2.495 LEASE AGREEMENT BY AND BETWEEN OM ENTERPRISES, L.L.C. AND PARTY CITY CORPORATION DATED DECEMBER 14, 2015 | | | ☐ | OM ENTERPRISES, L.L.C. | ATTN: REKHA REDDI<br>C/O REKHA P. REDDI<br>14008 OUTLOOK STREET<br>OVERLAND PARK, KS 66223 |
| 2.496 LEASE AGREEMENT BY AND BETWEEN ONE FORDHAM PLAZA LLC AND PARTY CITY CORPORATION DATED MAY 13, 2013 | | | ☐ | ONE FORDHAM PLAZA LLC | ROGIN NASSAU LLC<br>C/O BARRY S. FEIGENBAUM, ESQ<br>185 ASYLUM STREET, 22ND FLOOR<br>HARTFORD, CT 06103 |
| 2.497 LEASE AGREEMENT BY AND BETWEEN EPIPD - TOWN & COUNTRY, L.P. AND PARTY CITY CORPORATION DATED JULY 9, 1998 | | | ☐ | ORANGE TOWN & COUNTRY SPE, LLC AND SCHIFFMAN PLACE, LLC | C/O BURNHAM USA EQUITIES, INC.<br>860 NEWPORT CENTER DRIVE #150<br>NEWPORT BEACH, CA 92660 |
| 2.498 LEASE BY AND BETWEEN BERKSHIRE- SEEKONK, LLC AND IPARTY RETAIL STORES CORP. DATED | | | ☐ | ORF III KING PHILIPS CROSSING, LLC | ATTN: WES ALLEN |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | JANUARY 28, 2005 | | | | | C/O PINNACLE LEASING AND MANAGEMENT<br>11770 HAYNES BRIDGE ROAD, STE. 205-542<br>ALPHARETTA, GA 30009 |
| 2.499 | LEASE AGREEMENT BY AND BETWEEN METROPOLITAN LIFE INSURANCE CO. AND PARTY CITY CORPORATION DATED JANUARY 19, 2011 | | | ☐ | ORION COLONIAL PLAZA, LLC | C/O ORION REAL ESTATE GROUP<br>200 S. BISCAYNE BLVD.<br>7TH FLOOR<br>MIAMI, FL 33131 |
| 2.500 | LEASE AGREEMENT BY AND BETWEEN OSWEGO PARTNERS LLC AND PARTY CITY CORPORATION DATED MAY 16, 2022 | | | ☐ | OSWEGO PARTNERS LLC | ALAN D. KRYGIER, MANAGER<br>1055 EAGLE RIDGE DRIVE<br>SCHERERVILLE, IN 46375 |
| 2.501 | LEASE AGREEMENT BY AND BETWEEN GGP-OTAY RANCH, L.P. AND PARTY CITY CORPORATION DATED OCTOBER 15, 2010 | | | ☐ | OTAY RANCH TOWN CENTER | C/O GGP-OTAY RANCH, L.P.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 |
| 2.502 | LEASE AGREEMENT BY AND BETWEEN OUTER DRIVE 39 DEVELOPMENT CO., LLC AND PARTY CITY CORPORATION DATED DECEMBER 9, 2005 | | | ☐ | OUTER DRIVE 39 DEVELOPMENT CO., LLC | C/O REDICO<br>ATTN: SEAN VALENTINO<br>ONE TOWNE SQUARE, SUITE 1600<br>SOUTHFIELD, MI 48076 |
| 2.503 | LEASE AGREEMENT BY AND BETWEEN OVERLOOK SPV, LLC AND PARTY CITY CORPORATION DATED AUGUST 2, 2019 | | | ☐ | OVERLOOK VILLAGE ASHEVILLE, LLC | ASSET MANAGEMENT<br>C/O ARMADA HOFFLER PROPERTIES, INC.<br>222 CENTRAL PARK AVENUE, SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2.504 | LEASE AGREEMENT BY AND BETWEEN WEINGARTEN REALTY INVESTORS AND PARTY CITY CORPORATION DATED FEBRUARY 11, 2013 | | | ☐ | OVERTON PARK PLAZA ASSOCIATES LLC | PO BOX 1529 DEPT 688<br>HOUSTON, TX 77251 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.505 INDENTURE OF LEASE BY AND BETWEEN JDN DEVELOPMENT COMPANY, INC. AND P.M. PARTIES, INC. DATED APRIL 2, 1999 | | | ☐ | PACOLET MILLIKEN LLC | REAL ESTATE MANAGEMENT<br>550 S. MAIN STREET, SUITE 601<br>GREENVILLE, SC 29601 |
| 2.506 SHOPPING CENTER LEASE BY AND BETWEEN FC-WRE REALTY ASSOCIATES I, LP AND PARTY CITY OF FORT MYERS, INC. DATED MARCH 1, 2000 | | | ☐ | PAGE FIELD COMMONS LLC | C/O WINSTANLEY ENTERPRISES LLC<br>150 BAKER AVENUE EXTENSION<br>SUITE 303<br>CONCORD, MA 1742 |
| 2.507 COMMERCIAL LEASE BETWEEN CAPSTONE CB INVESTMENTS, LTD. AND ERWIN DISTRIBUTGING COMPANY, INC. DATED OCTOBER 28, 2005 | | | ☐ | PAGOSA SPRINGS PROPERTY GROUP, LLC | 13241 HIGHWAY 155 S.<br>TYLER, TX 75703 |
| 2.508 LEASE AGREEMENT BY AND BETWEEN PAL PROPERTIES AND PARTY CITY CORPORATION DATED JANUARY 25, 2020 | | | ☐ | PAL PROPERTIES | ATTN: MICHELLE WARREN<br>C/O GARY TAYLOR INVESTSMENT COMPANY<br>2574 CHRISTMASVILLE COVE, SUITE H<br>JACKSON, TN 38304 |
| 2.509 LEASE BY AND BETWEEN PALM SPRINGS MILE ASSOCIATES, LTD. AND PARTY CITY CORPORATION DATED NOVEMBER 7, 1995 | | | ☐ | PALM SPRINGS MILE ASSOCIATES, LTD. | 419 WEST 49TH STREET<br>SUITE 300<br>HIALEAH, FL 33012 |
| 2.510 SHOPPING CENTER LEASE AGREEMENT BY AND BETWEEN ARUNDEL PROPERTY INVESTORS LIMITED PARTNERSHIP AND J&H PARTY CITY, INC. DATED JUNE 7, 2001 | | | ☐ | PARAMOUNT CROSSROADS AT PASADENA, LLC | PARAMOUNT CROSSROADS AT PASADENA LLC<br>C/O PARAMOUNT NEWCO REALTY<br>1195 ROUTE 70<br>LAKEWOOD, NJ 08701 |
| 2.511 LEASE AGREEMENT BY AND BETWEEN TURLOCK INVESTMENT HOLDINGS, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 25, 2008 | | | ☐ | PARAMOUNT INTERNATIONAL INVESTMENT, LLC | 1398 W. HERNDON AVENUE<br>SUITE 105<br>FRESNO, CA 93711 |
| 2.512 LEASE BETWEEN JDN REAL ESTATE - HAMILTON, L.P. AND PARTY CITY OF HAMILTON SQUARE, INC. | | | ☐ | PARAMOUNT MARKETPLACE AT HAMILTON TIC 1 LLC | GENERAL COUNSEL OFFICE |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | DATED JANUARY 28, 2003 | | | | | C/O PARAMOUNT REALTY SERVICES, INC.<br>1195 ROUTE 70, SUITE 2000<br>LAKEWOOD, NJ 08701 |
| 2.513 | LEASE AGREEMENT BY AND BETWEEN PARK POINTE PLAZA ASSOCIATES AND PARTY CITY CORPORATION DATED SEPTEMBER 12, 2002 | | | ☐ | PARK POINTE PLAZA ASSOCIATES | JIM GRUND<br>C/O THE FIDELITY GROUP, LTD.<br>795 ELA ROAD, SUITE 110<br>LAKE ZURICH, IL 60047 |
| 2.514 | AMENDED AND RESTATED LEASE AGREEMENT BY AND BETWEEN PARKER CENTRAL PLAZA, LTD. AND PARTY CITY CORPORATION EFFECTIVE SEPTEMBER 1, 2017 | | | ☐ | PARKER CENTRAL PLAZA LTD | ATTN: WAYNE NASH<br>C/O DALSAN PROPERTIES<br>2001 PRESTON ROAD<br>PLANO, TX 75093 |
| 2.515 | LEASE AGREEMENT BY AND BETWEEN PARKINGWAY ACQUISITIONS, LLC AND PARTY CITY CORPORATION DATED JUNE 18, 2015 | | | ☐ | PARKINGWAY ACQUISITIONS, LLC | ATTN: MIKE D'HEMECOURT<br>27 ELIOT STREET<br>JAMAICA PLAIN, MA 02130 |
| 2.516 | LEASE BETWEEN PRESTIGE BAY PLAZA DEVELOPMENT CORP. AND PARTY CITY CORPORATION DATED FEBRUARY 1996 | | | ☐ | PC2-BAY PLAZA, LLC | ATTN: SAM SHALEM<br>C/O PRESTIGE PROPERTIES<br>546 FIFTH AVE, 15TH FL<br>NEW YORK, NY 10036 |
| 2.517 | AMENDED AND RESTATED LEASE AGREEMENT BY AND BETWEEN G&I VIII ACADIANA, LLC AND PARTY CITY CORPORATION DATED JUNE 8, 2016 | | | ☐ | PCDF ACADIANA, LLC | 8811 GAYLORD DRIVE<br>SUITE 200<br>HOUSTON, TX 77024 |
| 2.518 | SHOPPING CENTER LEASE AGREEMENT BY AND BETWEEN RCG-MONTGOMERY, LLC AND PARTY CITY OF MOBILE, L.L.C. DATED JUNE 26, 2013 | | | ☐ | PDQ MONTGOMERY LLC | 312 CATOMA ST. SUITE 200<br>MONTGOMERY, AL 36104 |
| 2.519 | AGEEMENT OF LEASE BY AND BETWEEN PEABODY CENTER LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED MAY 29, 1998 | | | ☐ | PEABODY CENTER LIMITED PARTNERSHIP | ATTN: ROB MCGOVERN<br>C/O CHASE PROPERTIES<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.520 LEASE AGREEMENT BY AND BETWEEN PEACH RETAIL CENTER, LLC AND ROBERTCO MANAGEMENT, LLC AND PARTY CITY CORPORATION DATED DECEMBER 23, 2010 | | | ☐ | PEACH RETAIL CENTER LLC AND ROBERTCO MANAGEMENT LLC | 2900 PEACHTREE ROAD, NW<br>SUITE 201<br>ATLANTA, GA 30305 |
| 2.521 LEASE BY AND BETWEEN PAUL AND ELAINE COHEN REALTY TRUST AND THE BIG PARTY L.P. DATED MAY 13, 1994 | | | ☐ | PEC REALTY LLC | STEPHEN I. DALEY, MANAGER<br>C/O VENTURE WEST<br>50/60 WORCESTER ROAD<br>FRAMINGHAM, MA 01701 |
| 2.522 PARKING SPACE LEASE AGREEMENT BETWEEN PENNFLEET CORP AND PARTY CITY CORP DATED MAY 12, 2021 | | | ☐ | PENNFLEET CORP | PENNFLEET CORP<br>591 MEETINGHOUSE ROAD<br>BOOTHWYN, PA 19061 |
| 2.523 LEASE AGREEMENT BY AND BETWEEN PENNY RACINE, LLC AND PARTY CITY CORPORATION DATED JUNE 18, 2015 | | | ☐ | PENNY RACINE, LLC | PENNY RACINE, LLC<br>2619 S. GREEN BAY ROAD<br>RACINE, WI 53406 |
| 2.524 LEASE AGREEMENT BY AND BETWEEN RCG PENSACOLA, LLC AND PARTY CITY CORPORATION DATED APRIL 9, 2013 | | | ☐ | PENSACOLA COMMONS, LLC | 1901 W CYPRESS CREEK ROAD<br>SUITE 102<br>FORT LAUDERDALE, FL 33309 |
| 2.525 AGREEMENT OF LEASE BY AND BETWEEN PERGAMENT ENTERPRISES OF S.I. AND PARTY CITY CORP. DATED JULY 10, 1998 | | | ☐ | PERGAMENT MALL OF STATEN ISLAND LLC | ATTN: CATHY DUBAS<br>C/O PERGAMENT<br>95 FROEHLICH FARM BOULEVARD<br>WOODBURY, NY 11797 |
| 2.526 LEASE AGREEMENT BY AND BETWEEN PETER P. BOLLINGER 2003 LLC AND PARTY CITY CORPORATION DATED FEBRUARY 4, 2014 | | | ☐ | PETER P. BOLLINGER 2003, LLC | 540 FULTON AVENUE<br>SACRAMENTO, CA 95825 |
| 2.527 LEASE AGREEMENT BY AND BETWEEN JEROME SIEGEL AND PIKE PARK ASSOCIATES LIMITED PARTNERSHIP AND PARTY CITY BALTIMORE WEST, INC. DATED APRIL 6, 1994 | | | ☐ | PIKE PARK ASSOCIATES LLP | ATTN: MICHAEL ALBO<br>C/O MARYLAND FINANCIAL INVESTORS, INC.<br>9475 DEERECO ROAD, SUITE 302<br>TIMONIUM, MD 21093 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.528 STANDARD COMMERCIAL SHOPPING CENTER LEASE BY AND BETWEEN PILCHERS PROPERTY OF AMERICA, INC. AND ERWIN DISTRIBUTING CO., INC. DATED JULY 17, 1995 | | | ☐ | PILCHERS NORTH PARK LIMITED PARTNERSHIP | KENNETH R. VINEYARD<br>7001 PRESTON ROAD SUITE 200 LB 18<br>DALLAS, TX 75205 |
| 2.529 LEASE AGREEMENT BY AND BETWEEN PINE TRAIL SQUARE, LLC AND PARTY CITY CORPORATION DATED APRIL 13, 2018 | | | ☐ | PINE TRAIL SQUARE, LLC | 101 PLAZA REAL SOUTH, SUITE 200<br>RE: ROYAL PALM PLACE<br>BOCA RATON, FL 33432 |
| 2.530 SHOPPING CENTER LEASE AGREEMENT BY AND BETWEEN INLAND US MANAGEMENT, LLC AND PARTY CITY OF SUMMERVILLE, INC. DATED JULY 1, 2009 | | | ☐ | PINE TREE COMMMERCIAL REALTY LLC | GENERAL COUNSEL<br>40 SKOKIE BLVD, SUITE 610<br>NORTHBROOK, IL 60062 |
| 2.531 LEASE AGREMENT BY AND BETWEEN PINNACLE HILLS, LLC AND PARTY CITY CORPORATION DATED DECEMBER 3, 2021 | | | ☐ | PINNACLE HILLS, LLC C/O BROOKFIELD PROPERTIES | 350 N. ORLEANS STREET, SUITE 300<br>CHICAGO, IL 60654 |
| 2.532 LEASE AGREEMENT BY AND BETWEEN PINNACLE PARTNERS TENNESSEE, LLC AND PARTY CITY CORPORATION DATED JULY 16, 2015 | | | ☐ | PINNACLE NORTH IV, LLC | C/O JOHNSON COMMERCIAL DEVELOPMENT<br>ATTN: STEVE JOHNSON<br>601 STATE STREET<br>BRISTOL, VA 24201 |
| 2.533 AGREEMENT OF LEASE BETWEEN TULLY CORNERS ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATED OCTOBER 9, 1997 | | | ☐ | PIVOTAL 650 CALIFORNIA ST., LLC | C/O VESTAR<br>43440 BOSCELL RD.<br>FREMONT, CA 94538 |
| 2.534 LEASE BY AND BETWEEN CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM AND PARTY CITY CORPORATION DATED NOVEMBER 6, 1995 | | | ☐ | PK II ANAHEIM PLAZA LP | C/O KIMCO REALTY CORPORATION<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 |
| 2.535 LEASE AGREEMENT BY AND BETWEEN PL ROSEVILLE LP AND PARTY CITY CORPORATION DATED JANUARY 22, 2016 | | | ☐ | PL ROSEVILLE LP | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERHICO, NY 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.536 SHOPPING CENTER LEASE BY AND BETWEEN PLAISTOW PROJECT LLC AND IPARTY RETAIL STORES CORP. DATED JUNE 21, 2012 | | | ☐ | PLAISTOW PROJECT LLC, | C/O NORTHSTAR CENTERS LLC<br>208 E 51ST STREET<br>PMB #114<br>NEW YORK, NY 10022 |
| 2.537 LEASE AGREEMENT BY AND BETWEEN PLAZA 3000 PARTNERSHIP, LLP AND FACTORY CARD OUTLET OF AMERICA, LTD., D/B/A FACTORY CARD OUTLET BALLOONS AND PARTY SHOP DATED DECEMBER 18, 1997 | | | ☐ | PLAZA 3000 PARTNERSHIP, LLP | PLAZA 3000 PARTNERSHIP LLP<br>C/O RPS LEGACY LLC<br>2935 COUNTRY DRIVE<br>LITTLE CANADA, MN 55117 |
| 2.538 LEASE BY AND BETWEEN PLAZA AT BUCKLAND HILLS, LLC AND IPARTY RETAIL STORES CORP. DATED JANUARY 10, 2011 | | | ☐ | PLAZA AT BUCKLAND HILLS, LLC (6071) | LEASING COUNSEL<br>C/O BRIXMOR PROPERTY GROUP, INC.<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.539 LEASE BY AND BETWEEN LAGRANGE DEVELOPMENT COMPANY LIMITED PARTNERSHIP AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED APRIL 21, 1993 | | | ☐ | PLAZA AT COUNTRY SIDE LLC | ATTN: GENERAL COUNSEL<br>C/O WASHINGTON PRIME GROUP INC<br>4900 EAST DUBLIN GRANVILLE ROAD, 4TH FLOOR<br>COLUMBUS, OH 43081 |
| 2.540 LEASE AGREEMENT BY AND BETWEEN NORTH HEIGHTS ASSOCIATES AND THE ONE-HALF OFF CARD SHOP, INC. DATED OCTOBER 8, 1990 | | | ☐ | PMAT NORTH HEIGHTS LLC | ATTN: KEVIN L. KUSH<br>C/O STIRLING PROPERTIES<br>109 NORTHPARK BLVD. STE 300<br>COVINGTON, LA 70433 |
| 2.541 STANDARD RETAIL LEASE BETWEEN DANIS PROPERTIES LIMITED PARTNERSHIP AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JUNE 30, 1997 | | | ☐ | PMAT VILLAGE PLAZA LLC | 109 NORTHPARK BLVD.<br>SUITE 300<br>COVINGTON, LA 70433 |
| 2.542 AMENDED AND RESTATED LEASE AGREEMENT BY AND BETWEEN DDDR CROSSROADS CENTER | | | ☐ | PMAT-STIRLING CROSSROADS LLC | C/O STIRLING PROPERTIES, LLC<br>16675 E. BREWSTER ROAD<br>SUITE 100 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND PARTY CITY OF GULFPORT, L.L.C. DATED OCTOBER 9, 2014 | | | | | COVINGTON, LA 70433 |
| 2.543 LEASE BY AND BETWEEN POCONO RETAIL ASSOCIATES, L.L.C. AND EAST STROUDSBURG P.C., INC. DATED AUGUST 4, 2000 | | | ☐ | POCONO RETAIL ASSOCIATES, LLC | RIVERVIEW MANAGEMENT COMPANY<br>3200 WEST MAKET STREET SUITE 200<br>FAIRLAWN, OH 44333 |
| 2.544 LEASE AGREEMENT BY AND BETWEEN POLARIS CENTER LLC AND PARTY CITY CORPORATION DATED MAY 21, 2010 | | | ☐ | POLARIS TOWNE CENTER SC, LLC | PROPERTY MANAGEMENT<br>814 COMMERCE DRIVE<br>SUITE 300<br>OAK BROOK, IL 60523 |
| 2.545 LEASE AGREEMENT BY AND BETWEEN PORTAGE CROSSING II, LLC AND PARTY CITY CORPORATION DATED APRIL 22, 2013 | | | ☐ | PORTAGE CROSSING II, LLC | ATTN: MARSHALL GARVEY<br>13766 DURANGO DRIVE<br>DEL MAR, CA 92014 |
| 2.546 LEASE BETWEEN EQUITY PROPERTIES AND DEVELOPMENT LIMITED PARTNERSHIP AND THE BIG PARTY CORPORATION DATED APRIL 3, 1997 | | | ☐ | PR NORTH DORTHMOUTH, LLC | C/O PREIT SERVICES, LLC<br>200 BROAD STREET, THE BELLEVUE, 3RD FLOOR<br>PHLILADELPHIA, PA 19102 |
| 2.547 LEASE AGREEMENT BY AND BETWEEN A&J EQUITIES, LLC AND PARTY CITY CORPORATION DATED DECEMBER 18, 2009 | | | ☐ | PRIME DEVELOPMENT GROUP, LLC | PRIME DEVELOPMENT GROUP LLC<br>101 MERRITT BLVD<br>SUITE 208<br>TRUMBULL, CT 06611 |
| 2.548 SHOPPING CENTER LEASE BETWEEN UNIVERSITY COMMERCIAL CENTER, LTD. AND PARTY CITY OF FOWLER, INC. DATED DECEMBER 2, 1994 | | | ☐ | PV-FOWLER, LLC | PV-FOWLER, LLC<br>C/O FORESIGHT PROPERTY SERVICES, LLC<br>3980 TAMPA ROAD, SUITE 205<br>OLDSMAR, FLORIDA 34677 |
| 2.549 LEASE AGREEMENT BY AND BETWEEN PZ SOUTHERN LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED MARCH 13, 2013 | | | ☐ | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON REALTY SERVICES, INC.<br>630 FIFTH AVENUE<br>SUITE 2820 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10111 |
| 2.550 LEASE AGREEMENT BETWEEN COLONIAL HEIGHTS LAND ASSOCIATES L.P. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED OCTOBER 10, 1996 | | | ☐ | Q&L | C/O DAVID OH<br>4121 MEADOWDALE BLVD., SUITE B<br>NORTH CHESTERFIELD, VA 23234 |
| 2.551 LEASE AGREEMENT BY AND BETWEEN QEH MESQUITE, LLC AND PATY CITY CORPORATION DATED APRIL 20, 2017 | | | ☐ | QEH MESQUITE, LLC | ATTN: RYAN LIBBY<br>P.O. BOX 101<br>GREEN FARMS, CT 06838 |
| 2.552 SHOPPING CENTER LEASE BY AND BETWEEN RAYNHAM PLAZA ASSOCIATES, LLC AND SRG ENTERPRISES, INC. D/B/A ITZAPARTY DATED MAY 17, 2002 | | | ☐ | R.K. ASSOCIATES VIII, INC. | RAYNHAM PLAZA ASSOCIATES LLC<br>C/O RK CENTERS<br>50 CABOT ST<br>NEEDHAM, MA 02494 |
| 2.553 LEASE AGREEMENT BY AND BETWEEN BRISTOL PLACE LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED APRIL 4, 2016 | | | ☐ | R.K. ATTLEBORO, LLC | 50 CABOT STREET, SUITE 200<br>NEEDHAM, MA 02494 |
| 2.554 LEASE AGREEMENT BY AND BETWEEN RAINBOW ARROYO COMMONS, LLC AND PARTY CITY CORPORATION DATED JANUARY 11, 2007 | | | ☐ | RAINBOW ARROYO COMMONS, LLC | ATTN: RICHARD GORDON<br>C/O LAURICH PROPERTIES<br>1770 NORTH BUFFALO DRIVE, SUITE 101<br>LAS VEGAS, NV 89128 |
| 2.555 LEASE BETWEEN STAPLE JOINT VENTURE LIMITED AND PARTY CITY CORPORATION DATED FEBRUARY 4, 1998 | | | ☐ | RAINIER MOORE PLAZA ACQUISITIONS LLC | ASSET MANAGER<br>13760 NOEL ROAD, SUITE 1020<br>DALLAS, TX 75240 |
| 2.556 LEASE AGREEMENT BY AND BETWEEN SLF IV - WHEATLAND, L.P. AND PARTY CITY CORPORATION DATED SEPTEMBER 30, 2011 | | | ☐ | RAINIER WHEATLAND ACQUISITION LLC | ASSET MANAGER<br>13760 NOEL ROAD, SUITE 1020<br>DALLAS, TX 75240 |
| 2.557 LEASE AGREEMENT BY AND BETWEEN RAINTREE REALTY LLC AND PARTY CITY CORPORATION DATED MAY 5, 2016 | | | ☐ | RAINTREE REALTY LLC | 100 SHORELINE HWY<br>BLDG B, #395<br>MILL VALLEY, CA 94941 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.558 LEASE AGREEMENT BY AND BETWEEN RALPH AVENUE 1131, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 14, 2014 | | | ☐ | RALPH AVENUE 1131, LLC | REGIONAL COUNSEL<br>C/O KIMCO REALTY CORPORATION<br>1954 GREENSPRING DRIVE, SUITE 330<br>TIMONIUM, MA 21093 |
| 2.559 LEASE BY AND BETWEEN ARROWHEAD CENTER 01, LLC AND PARTY CITY OF RIZONA, INC. DATED MARCH 24, 2010 | | | ☐ | RANDOLPH PLAZA LLC | ATTN: MICHAEL SOLOMON<br>C/O ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC<br>8300 NORTH HAYDEN ROAD, SUITE A200<br>SCOTTSDALE, AZ 85258 |
| 2.560 LEASE BY AND BETWEEN AAC SERVICES, INC. AND P.M. PARTIES, INC. DATED FEBRUARY 20, 1997 | | | ☐ | RCC FRANKLIN SQUARE, LLC | 6806 PARAGON PLACE, SUITE 120<br>RICHMOND, VA 23230 |
| 2.561 LEASE AGREEMENT BY AND BETWEEN GATEWAY ARTHUR, INC. AND PARTY CITY CORPORATION DATED JANUARY 22, 2016 | | | ☐ | RCG-HRP INDIANAPOLIS, LLC | 3060 PEACHTREE RD<br>SUITE 400<br>ATLANTA, GA 30305 |
| 2.562 SHOPPING CENTER LEASE BY AND BETWEEN NAP CAMP CREEK MARKETPLACE LLC AND PARTY CITY OF ATLANTA, INC. DATED MARH 7, 2003 | | | ☐ | RCG-PSC CAMP CREEK OWNER, LLC | C/O RCG-VENTUES, LLC<br>3060 PEACHTREE RD NW<br>SUITE 400<br>ATLANTA, GA 30305 |
| 2.563 LEASE AGREEMENT BY AND BETWEEN PEBB CLEVELAND, LLC AND PARTY CITY CORPORATION DATED JULY 29, 2015 | | | ☐ | RE AURORA OHIO FAMILY LLC | C/O GUGGENHEIM INC.. 23215 COMMERCE PARK, #104<br>BEACHWOOD, OH 44122 |
| 2.564 LEASE DATED 8/1/95 | | | ☐ | REAL ESTATE EQUITIES, INC. | C/O PROPERTY MANAGEMENT SUPPORT INC.<br>1 SLEIMAN PARKWAY<br>SUITE 230<br>JACKSONVILLE, FL 32216 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.565 | COMMERCIAL LEASE BY AND BETWEEN REAL HARDWARE, LLC AND BISMARCK PARTY AND PAPER, INC. DATED DECEMBER 2007 | | | ☐ | REAL HARDWARE, LLC | JEFF HINZ<br>805 S. 7TH STREET<br>BISMARCK, ND 58504 |
| 2.566 | LEASE AGREEMENT BY AND BETWEEN MTD SILVERDALE BB LLC AND PARTY CITY CORPORATION DATED FEBRUARY 22, 2017 | | | ☐ | REALTY INCOME CORPORATION | 2325 E CAMELBACK RD, SUITE 9TH FL<br>PHOENIX, AZ 85016 |
| 2.567 | LEASE AGREEMENT BY AND BETWEEN RED CAPITAL MANAGEMENT, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 24, 2020 | | | ☐ | RED CAPITAL MGMT, LLC | C/O RED DEVELOPMENT, LLC<br>ONE EAST WASHINGTON STREET, SUITE 300<br>PHOENIX, AZ 85004 |
| 2.568 | LEASE AGREEMENT BY AND BETWEEN RED ROSE COMMONS ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATED JULY 21, 1998 | | | ☐ | RED ROSE COMMONS ASSOCIATES LP | C/O THE GOLDENBERG GROUP<br>630 SENTRY PARKWAY, SUITE 300<br>BLUE BELL, PA 19421 |
| 2.569 | SHOPPING CENTER LEASE BY AND BETWEEN REDLANDS JOINT VENTURE, LLC AND PA ACQUISITION CORP. DATED FEBRUARY 20, 2004 | | | ☐ | REDLANDS JOINT VENTURE LLC | C/O MAJESTIC REALTY CO.<br>13191 CROSSROADS PARKWAY NORTH<br>6TH FLOOR / RE: CITRUS PLAZA<br>CITY OF INDUSTRY, CA 91796-3497 |
| 2.570 | LEASE AGREEMENT BY AND BETWEEN BRANCH PROPERTIES, L.P. AND PARTY CITY OF ATLANTA, INC. DATED MAY 3, 1996 | | | ☐ | REGENCY CENTERS, L.P. | C/O REGENCY REALTY CORPORATION<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE, FL 32202 |
| 2.571 | SHOPPING CENTER LEASE BETWEEN REGENCY CENTERS, L.P. AND P.M. PARTIES, INC. D/B/A PARTY CITY DATED AUGUST 7, 2003 | | | ☐ | REGENCY CENTERS, L.P. | ATTN: DOUG SHAFFER<br>260 CALIFORNIA ST., 4TH FLOOR<br>SAN FRANCISCO, CA 94111 |
| 2.572 | LEASE AGREEMENT BETWEEN KIL-BEN EXCELSIOR, LLC AND NEWPAPER, LLC DATED SEPTEMBER 30, 2015 | | | ☐ | REINHART REAL ESTATE LLC (1135) | 6325 SANDBURG ROAD, SUITE 800<br>GOLDEN VALLEY, MN 55427 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.573 | LEASE AGREEMENT BY AND BETWEEN REKHA P. REDDI, TRUSTEE OF THE RAGHUNATH P. REDDI DESCENDANTS' TRUST U/T/A DATED DECEMBER 13, 2012 AND PARTY CITY CORPORATION DATED DECEMBER 14, 2015 | | | ☐ | REKHA P. REDDI, TRUSTEE OF THE RAGHUNATH P. REDDI DESCENDANTS TRUST | REKHA REDDI<br>14008 OUTLOOK STREET<br>OVERLAND PARK, KS 66223 |
| 2.574 | LEASE AGREEMENT BY AND BETWEEN LHR RENAISSANCE MARKETPLACE SOUTH, LLC AND PARTY CITY CORPORATION DATED MARCH 19, 2018 | | | ☐ | RENAISSANCE COMMERCIAL PROPERTY LLC | C/O SHIN YEN RETAIL PROPERTY MANAGEMENT<br>4016 GRAND AVENUE<br>SUITE B<br>CHINO, CA 91710 |
| 2.575 | LEASE AGREEMENT BY AND BETWEEN RERE 1 - NORTHGATE 11, LLC AND PARTY CITY CORPORATION DATED MAY 1, 2012 | | | ☐ | RERE 1 - NORTHGATE 11, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC<br>ATTN: J. DAVID FOLDS<br>901 K STREET NW – SUITE 900<br>WASHINGTON, DC 20001 |
| 2.576 | LEASE AGREEMENT BY AND BETWEEN RESEDA SHOPPING CENTER II LLC AND PARTY CITY CORPORATION DATED MAY 4, 2011 | | | ☐ | RESEDA SHOPPING CENTER II LLC | C/O COMBINED PROPERTIES, INCORPORATED<br>7315 WISCONSIN AVENUE<br>SUITE 1000 WEST<br>BETHESDA, MD 20814 |
| 2.577 | INDENTURE OF LEASE BETWEEN RETAIL DEVELOPMENT CORPORATION AND PARTY CITY OF LEHIGH VALLEY, INC. DATED JANUARY 15, 2008 | | | ☐ | RETAIL DEVELOPMENT CORPORATION | ATTN: LEO BERNABUCCI<br>915 W. BROAD STREET<br>BETHLEHEM, PA 18018 |
| 2.578 | LEASE AGREEMENT BY AND BETWEEN 22ND STREET PLAZA 837, LLC AND PARTY CITY CORPORATION DATED JUNE 22, 2016 | | | ☐ | RIO GRANDE INVESTMENT INC | ATTN: JEFF SELZER<br>C/O DOWNTOWN MANAGEMENT<br>541 S SPRING STREET, SUITE 240<br>LOS ANGELES, CA 90013 |
| 2.579 | STANDARD SHOPPING CENTER LEASE BY AND BETWEEN RIVER OAKS PROPERTIES, LTD. AND MDY, LTD DATED FEBRUARY 5, 2009 | | | ☐ | RIVER OAKS EL PASEO, LLC | ATTN: ADAM FRANK<br>5678 MESA ST.<br>EL PASO, TX 79912 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.580 SHOPPING CENTER LEASE BY AND BETWEEN RMC INVESTMENTS, L.L.C. AND PARTY CITY OF HOOVER, L.L.C. DATED DECEMBER 4, 1996 | | | ☐ | RMC INVESTMENTS, LLC | C/O SELECT STRATEGIES<br>708 EAST COLONIAL DRIVE, SUITE 203<br>ORLANDO, FL 32803 |
| 2.581 DIRECT LEASE BY AND BETWEEN ROBIN REALTY MANAGEMENT COMPANY, AS AGENT FOR GOLF ROSE SHOPPING CENTER AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED NOVEMBER 9, 2009 | | | ☐ | ROBIN REALTY & MANAGEMENT COMPANY | AS AGENT FOR GOLF ROSE SHOPPING CENTGER (LANDLORD)<br>1333 NORTH WELLS STREET<br>CHICAGO, IL 60610 |
| 2.582 LEASE BY AND BETWEEN ROCKAWAY CENTER ASSOCIATES AND PARTY CITY CORPORATION DATED JUNE 6, 2019 | | | ☐ | ROCKAWAY CENTER ASSOCIATES | P.O. BOX 772829<br>CHICAGO, IL 60677 |
| 2.583 LEASE AGREEMENT BY AND BETWEEN ROCKAWAY REALTY ASSOCIATES, LP AND PARTY CITY CORPORATION DATED APRIL 20, 2016 | | | ☐ | ROCKAWAY REALTY ASSOCIATES, LP | ATTN: SAM JEMAL<br>C/O ISJ MANAGEMENT CORP.<br>110 WEST 34TH STREET, FLOOR 9<br>NEW YORK, NY 10001 |
| 2.584 LEASE AGREEMENT BY AND BETWEEN ROCKLAND CENTER ASSOCIATES, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 2, 2012 | | | ☐ | ROCKLAND CENTER ASSOCIATES, LLC | GIANCARLO BOCCATO<br>C/O AMERICAN CONTINENTAL PROPERTIES, LLC<br>460 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 |
| 2.585 LEASE BETWEEN MID-AMERICA REALTY INVESTMENT, INC. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED MAY 9, 1995 | | | ☐ | ROEBUCK ENTERPRISES LLC | ATTN: RAYMOND O'CONNOR<br>1512 NORTH EDDY STREET<br>GRAND ISLAND, NE 68801 |
| 2.586 LEASE AGREEMENT BY AND BETWEEN CANAL STREET PARTNERS, L.L.C. AND PARTY CITY CORPORATION DATED NOVEMBER 16, 2001 | | | ☐ | ROF GRANDVILLE LLC | ATTN: ROB MCGOVERN<br>C/O CHASE PROPERTIES<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 |
| 2.587 SHOPPING CENTER LEASE BETWEEN SANTA ROSA SOUTHSIDE AND PARTY AMERICA, INC. | | | ☐ | ROIC CALIFORNIA, LLC | 11250 EL CAMINO REAL<br>SUITE 200 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | DATED JULY 15, 1994 | | | | | SAN DIEGO, CA 92130 |
| 2.588 | LEASE AGREEMENT BY AND BETWEEN FALLBROOK SQUARE PARTNERS AND PARTY CITY CORPORATION DATED OCTOBER 2001 | | | ☐ | ROIC CALIFORNIA, LLC | 11250 EL CAMINO REAL, SUITE 200 SAN DIEGO, CA 92130 |
| 2.589 | LEASE AGREEMENT BY AND BETWEEN ROSEVILLE FAIRVIEW, LLC AND NEWPAPER, LLC D/B/A PARTY AMERICA DATED FEBRUARY 12, 2004 | | | ☐ | ROSEVILLE FAIRVIEW, LLC | JESSICA WELK, GENERAL COUNSEL 901 NORTH 3RD STREET MINNEAPOLIS, MN 55401 |
| 2.590 | INDENTURE OF LEASE BY AND BETWEEN ROUTE 146 MILLBURY LLC AND IPARTY RETAIL STORES CORP. DATED JANUARY 29, 2003 | | | ☐ | ROUTE 146 MILLBURY PROPERTY LLC | C/O DOUGLAS B. ROSNER GOULSTON & STORRS PC 400 ATLANTIC AVENUE BOSTON, MA 02110 |
| 2.591 | LEASE AGREEMENT BY AND BETWEEN ROUTE 17 LAND CO., INC. AND PARTY CITY OF PARAMUS, INC. DATED NOVEMBER 22, 2001 | | | ☐ | ROUTE 17 LAND CO. INC. | C/O COLANDREA ENTERPRISES 100 ROUTE 22 SPRINGFIELD, NJ 7081 |
| 2.592 | LEASE BY AND BETWEEN WEST OAKS DEVELOPMENT COMPANY AND THE 1/2 OFF CARD SHOP, INC. DATED APRIL 20, 1995 | | | ☐ | RPT REALTY LP | BRIDGEWATER FALLS STATION LLC C/O PREMIER PROPERTIES U.S.A., INC 5252 E. 82ND STREET SUITE 300 INDIANAPOLIS, IA 46250 |
| 2.593 | SHOPPING CENTER LEASE BY AND BETWEEN E. BARNETT COMPANIES, INC. AND HAMMOND RETAIL OF SOUTH ARLINGTON ATED OCTOBER 7, 1993 | | | ☐ | RRR COOPER STREET PROPERTY LLC | C/O TMC MANAGEMENT COMPANY 3231 HARWOOD ROAD BEDFORD, TX 76021 |
| 2.594 | LEASE AGREEMENT BY AND BETWEEN RIO VISTA STATION JOINT VENTURE AND AIKO PARTY , INC., DATED AUGUST 1, 1995 | | | ☐ | RVS. RETAIL, LP | 5465 MOREHOUSE DRIVE SUITE 260 SAN DIEGO, CA 92121-4714 |
| 2.595 | LEASE AGREEMENT BY AND BETWEEN VIKING PARTNERS MUNCIE, LLC AND PARTY CITY | | | ☐ | S-I MUNCIE INVESTMENT PARTNERS I, LLC | C/O HARSHMAN PROPERTY SERVICES, LLC |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | CORPORATION AUGUST 10, 2012 | | | | | 9235 CRAWFORDSVILLE ROAD, SUITE 5<br>CLERMONT, IN 46234 |
| 2.596 | LEASE AGREEMENT BY AND BETWEEN S.LV. INC. AND PARTY CITY CORPORATION DATED DECEMBER 14, 2015 | | | ☐ | S.L.V. INC. | ATTN: REKHA REDDI<br>C/O REKHA P. REDDI<br>14008 OUTLOOK STREET<br>OVERLAND PARK, KS 66223 |
| 2.597 | LEASE AGREEMENT BY AND BETWEEN KIMCO LAFAYETTE 671, INC. AND PARTY CITY CORPORATION DATED MARCH 30, 2012 | | | ☐ | SAGAMOR TOV LLC | PO BOX 191116<br>BROOKLYN, NY 11219 |
| 2.598 | LEASE AGREEMENT BY AND BETWEEN SAGINAW CENTER LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 14, 2012 | | | ☐ | SAGINAW CENTER LLC | ATTN: ROB MCGOVERN<br>C/O CHASE PROPERTIES<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 |
| 2.599 | LEASE AGREEMENT BY AND BETWEEN MM/PG (BAYFAIR) PROPERTIES, LLC AND PARTY CITY CORPORATION DATED DECEMBER 4, 2018 | | | ☐ | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE, #411<br>BERKELEY, CA 94705 |
| 2.600 | LEASE AGREEMENT BY AND BETWEEN VESTAR CALIFORNIA XXVII, L.L.C. AND PARTY CITY CORPORATION DATED NOVEMBER 9, 2001 | | | ☐ | SANTEE TROLLEY SQUARE 991, LP | C/O KIMCO REALTY CORPORATION<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 |
| 2.601 | LEASE AGREEMENT BY AND BETWEEN SAVANNAH SQUARE ASSOCIATES, LTD. AND PARTY CITY CORPORATION DATED MAY 10, 2013 | | | ☐ | SAVANNAH SQUARE ASSOCIATES LTD. | C/O SOUTHEAST CENTERS, LLC.<br>7284 W. PALMETTO PARK ROAD<br>SUITE 210-S<br>BOCA RATON, FL 33433 |
| 2.602 | LEASE AGREEMENT BY AND BETWEEN HEAIK, LLC AND PARTY CITY CORPORATION DATED AUGUST 7, 2013 | | | ☐ | SBMC VAN BUREN INDUSTRIAL LLC | ATTN: STANLEY BLACK<br>C/O CHARLES DUNN REAL ESTATE SERVICES<br>800 W. 6TH STREET, SUITE 600<br>LOS ANGELES, CA 90017 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.603 LEASE AGREEMENT BY AND BETWEEN DDR NASSAU PAVILION ASSOCIATES LP AND PARTY CITY CORPORATION DATED JUNE 3, 2013 | | | ☐ | SCC NASSAU PAVILION NJ LLC | GENERAL COUNSEL<br>C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |
| 2.604 LEASE AGREEMENT BY AND BETWEEN SVC FUND I, LLC AND PARTY CITY CORPORATION DATED MARCH 20, 2014 | | | ☐ | SCV RETAIL, LLC | DAN CARR<br>C/O US ASSET SERVICES, LLC<br>4706 BROADWAY, SUITE 240<br>KANSAS CITY, MO 64112 |
| 2.605 LEASE AGREEMENT BY AND BETWEEN ENCORE RETAIL CGP, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 21, 2017 | | | ☐ | SELECT-GOVERNORS' POINTE, LLC | BRIAN NELTNER JR.<br>400 TECHNECENTER DRIVE, SUITE 320<br>CINCINNATI, OH 45150 |
| 2.606 LEASE AGREEMENT BY AND BETWEEN SF-FLORENCED_I, LTD. AND PARTY CITY CORPORATION DATED APRIL 1, 2014 | | | ☐ | SF-FLORENCE-I, LTD. | R. ERIC SEITZ<br>5729 LEBANON ROAD SUITE 144<br>FRISCO, TX 75034 |
| 2.607 LEASE BY AND BETWEEN BURT REALTY COMPANY, LLC AND GAGS AND GAMES, INC. D/B/A HALLOWEEN CITY DATED OCTOBER 18, 2012 | | | ☐ | SFG EQUITIES, LLC | SFG EQUITIES, LLC<br>4118 14TH AVENUE, STE. 101<br>BROOKLYN, NY 11218 |
| 2.608 LEASE AGREEMENT BY AND BETWEEN INLAND COMMERCIAL PROPERTY MANAGEMENT INC. AND PARTY CITY CORPORATION DATED MARCH 30, 2011 | | | ☐ | SFRAID BAYTOWNE OWNER, LLC | JAMES MATANKY AND SIMON HONEYBONE<br>C/O MATANKY REALTY GROUP<br>200 N LASALLE STREET, SUITE 2350<br>CHICAGO, IL 60601-1044 |
| 2.609 LEASE AGREEMENT BY AND BETWEEN SIMONCRE UTE III, LLC AND PARTY CITY CORPORATION DATED JUNE 29, 2022 | | | ☐ | SH UTE III, LLC | CHIEF EXECUTIVE OFFICE & FOUNDER- JOSHUA SIMON<br>6900 E 2ND STREET<br>SCOTTSDALE, AZ 85251 |
| 2.610 LEASE AGREEMENT BY AND BETWEEN SHAPELL INDUSTRIES, INC. AND PCLN, INC. DATED | | | ☐ | SHAPELL SOCAL RENTAL PROPERTIES, LLC | C/O SHAPELL PROPERTIES, INC.<br>1990 SOUTH BUNDY DRIVE |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | AUGUST 29, 2001 | | | | | SUITE 500<br>LOS ANGELES, CA 90025 |
| 2.611 | LEASE AGREEMENT BY AND BETWEEN SHOPPES AT THE CORRIDOR, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 4, 2019 | | | ☐ | SHOPPES AT THE CORRIDOR, LLC | ATTN: JUSTIN M. MERTZ<br>MICHAEL BEST & FRIEDRICH LLP<br>790 NORTH WATER STREET<br>MILWAUKEE, WI 53202 |
| 2.612 | LEASE BY AND BETWEEN SHOPPES OF BEAVERCREEK LTD. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JUNE 18, 1997 | | | ☐ | SHOPPES OF BEAVERCREEK LLC. | EXECUTIVE VICE PRESIDENT, LEASING<br>C/O SCHOTTENSTEIN PROPERTY GROUP<br>4300 EAST FIFTH AVENUE<br>COLUMBUS, OH 43219 |
| 2.613 | SHOPPING CENTER LEASE BY AND BETWEEN SAUL HOLDINGS LIMITED PARTNERSHIP AND PARTY CITY OF FAIRFAX, INC. DATED OCTOBER 22, 1998 | | | ☐ | SHOPS AT FAIRFAX LLC | LEGAL DEPARTMENT<br>7501 WISCONSIN AVENUE SUITE 1500 E<br>BETHESDA, MD 20814 |
| 2.614 | AGREEMENT OF LEASE BY AND BETWEEN FC GRAND AVENUE ASSOCIATES, L.P. AND PARTY CITY CORPORATION DATED JULY 24, 1998 | | | ☐ | SHOPS AT GRAND AVENUE LLC | PROPERTY #0288 PO BOX 415980<br>BOSTON, MA 02241-5980 |
| 2.615 | LEASE AGREEMENT BY AND BETWEEN SHOPS AT VALLE VISTA, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 14, 2021 | | | ☐ | SHOPS AT VALLE VISTA III, LLC | CRAIG GARANSUAY<br>105 SEQUOIA DRIVE<br>SAN ANTONIO, TX 78232 |
| 2.616 | LEASE AGREEMENT BY AND BETWEEN SHOPS OF FAIRLAWN RETAIL LLC AND PARTY CITY CORPORATION DATED NOVEMBER 23, 2021 | | | ☐ | SHOPS OF FAIRLAWN RETAIL LLC | ATTN: LIDIA RICHANI<br>C/O ROBERT L. STARK ENTERPRISES, INC.<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.617 SHOPPING CENTER LEASE BETWEEN EMB2 SHOREWOOD PHASE II, LLC AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED AUGUST 29, 2005 | | | ☐ | SHOREWOOD STATION LLC | C/O SAUL EWING LLP<br>ATTN: MONIQUE B. DISABATINO<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON, DE 19899 |
| 2.618 LEASE AGREEMENT BETWEEN IRT PROPERTY COMPANY AND PARTY CITY OF NEW ORLEANS #1, L.L.C. DATED MAY 28, 1998 | | | ☐ | SIEGEN VILLAGE SHOPPING CENTER LLC | C/O BEAU BOX PROPERTY MANAGEMENT<br>P.O. BOX 66865<br>BATON ROUGE, LA 70896 |
| 2.619 STANDARD SHOPPING CENTER LEASE BY AND BETWEEN SDC PARTNERS, LTD. AND PARTY CITY CORPORATION DATED AUGUST 21, 1996 | | | ☐ | SIERRA CENTER INVESTMENTS, LLC | P.O BOX 570485<br>TARZAN, CA 91357 |
| 2.620 LEASE AGREEMENT BY AND BETWEEN AIG BAKER BRENTWOOD, L.L.C. AND PARTY CITY CORPORATION DATED MARCH 1, 2002 | | | ☐ | SIERRA LANDMARK LLC AND LHB INVESTMENTS LLC | C/O HELM PROPERTY MANAGEMENT<br>PO BOX 3056<br>YUBA CITY, CA 95992 |
| 2.621 LEASE BY AND BETWEEN SIMON PROPERTY GROUP (TEXAS), L.P. AND PARTY CITY CORPORATION DATED AUGUST 20, 2019 | | | ☐ | SIMON PROPERTY GROUP TEXAS LP | C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STRET<br>INDIANAPOLIS, IN 46204 |
| 2.622 LEASE AGREEMENT BY AND BETWEEN E&A/I&G SIMSBURY COMMONS, LIMITED PARTNERSHIP AND PARTY CITY CORPORATION DATED AUGUST 5, 2014 | | | ☐ | SIMSBURY COMMONS, LLC | C/O NORTHPATH INVESTMENTS<br>144 EAST 44TH STREET, SUITE 502<br>NEW YORK, NY 10017 |
| 2.623 SHOPPING CENTER LEASE BY AND BETWEEN JIM R. SMITH AND PARTY CITY OF KENWOOD, OHIO, INC. DATED NOVEMBER 20, 1995 | | | ☐ | SMITHCO CINCINNATI, LP | DIRECTOR OF PROPERTY MNGMT: COURTNEY SPEER<br>C/O SMITHCO DEVELOPMENT<br>1400 POST OAK BLVD., SUITE 900<br>HOUSTON, TX 77056 |
| 2.624 LEASE BY AND BETWEENSMITHTOWN VENTURE LIMITED LIABIITY COMPANY AND PARTY CITY | | | ☐ | SMITHTOWN VENTURE LIMITED LIABILITY COMPANY | ATTN: RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| CORPORATION DATED JULY 17, 1997 | | | | | 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.625 LEASE BY AND BETWEEN BVT CAPITAL PARTNERS II, L.P. AND PARTY CITY OF SCOTTSDALE, INC. DBA PARTY CITY, THE DISCOUNT PARTY SUPERSTORE DATED APRIL 7, 1998 | | | ☐ | SONORA VILLAGE, LLC | DAN DAHL<br>C/O YAM PROPERTIES<br>15750 N. NORTHSIGHT BLVD.<br>SCOTTSDALE, AZ 85260 |
| 2.626 LEASE AGREEMENT BY AND BETWEEN SOUTH CREEK CROSSING, L.L.C. AND Y AND S PARTY, INC. DATED OCTOBER 16, 2014 | | | ☐ | SOUTH CREEK CROSSING LLC | PAUL TILLMAN<br>C/O TILLMAN REDEVELOPMENT, LLC<br>PO BOX 550<br>STAFFORD, MO 65757 |
| 2.627 SHOPPING CENTER LEASE BY AND BETWEEN SOUTH WHIT SHOPPING CENTER ASSOCIATES AND PARTY CITY, INC. DATED AUGUST 14, 1997 | | | ☐ | SOUTH WHIT SHOPPING CENTER ASSOCIATES | C/O SHIPMAN & GOODWIN LLP<br>ATTN: ERIC S. GOLDSTEIN<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1919 |
| 2.628 SHOPPING CENTER LEASE BY AND BETWEEN SOUTHLANDS POWER CENTER, LLC AND PA ACQUISITION CORP. DATED DECEMBER 2, 2004 | | | ☐ | SOUTHLANDS PC LLC | GENERAL MANAGER<br>C/O M&J WILKOW PROPERTIES, LLC<br>20 SOUTH CLARK STREET - SUITE 3000<br>CHICAGO, IL 60603 |
| 2.629 SHOPPING CENTER LEASE BY AND BETWEEN IPSC ASSOCIATES, L.L.C. AND PARTY CITY OF MIAMI (DORAL), INC. DATED SEPTEMBER 12, 2002 | | | ☐ | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP<br>2200 BUTTS ROAD<br>SUITE 300<br>BOCA RATON, FL 33431 |
| 2.630 LEASE AGREEMENT BETWEEN GH SPRING RIDGE ASSOCIATES, INC. AND READING PARTY CITY, INC. DATED MARCH 27, 2001 | | | ☐ | SPRING RIDGE LP | C/O S RIDGE MANAGEMENT, LLC<br>217 HIGHLAND TERRACE WAY<br>BOILING SPRINGS, PA 17007 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.631 | LEASE AGREEMENT BY AND BETWEEN SQUARE SHOPPING CENTER LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 1, 2021 | | | ☐ | SQUARE SHOPPING CENTER LLC | DARRELL L. KNUDSON, PRESIDENT/MANAGER<br>17731 IRVINE BOULEVARD SUITE 202<br>TUSTIN, CA 92780 |
| 2.632 | LEASE AGREEMENT BY AND BETWEEN W-NQ MARKET SQUARE OWNER VIII, L.P. AND PARTY CITY CORPORTION DATED JANUARY 15, 2018 | | | ☐ | SSS ELDRIDGE MARKETPLACE LLC, SSS ELDRIDGE TOWN CENTER LLC, SSS ELDRIDGE SQUARE INVESTORS LLC, SKJ ELDRIDGE SQUARE LLC AND PEACH ELDRIDGE LLC | C/O WU PROPERTIES, INC.<br>3657 BRIARPARK DRIVE SUITE 188<br>HOUSTON, TX 77042-5264 |
| 2.633 | LEASE AGREEMENT BY AND BETWEEN EQUITY PROPERTY AND DEVELOPMENT COMPANY AND FACOTRY CARD OUTLET OF AMERICA, LTD., DATED AUGUST 27, 1992 | | | ☐ | ST INDIAN RIDGE LLC | C/O CHASE PROPERTIES<br>333 RICHMOND ROAD<br>SUITE 320<br>BEACHWOOD, OH 44122 |
| 2.634 | LEASE BY AND BETWEEN ST. CLOUD RAINBOW VILLAGE, LLC AND PAPER WAREHOUSE, INC. DATED MAY 14, 1999 | | | ☐ | ST. CLOUD RAINBOW VILLAGE, LLC | C/O CUSHMAN & WAKEFIELD<br>3500 AMERICAN BLVD., SUITE 200<br>BLOOMINGTON, MN 55431 |
| 2.635 | LEASE AGREEMENT BY AND BETWEEN STAFFORD MARKETPLACE, LLC AND PARTY CITY CORPORATION DATED MAY 11, 2012 | | | ☐ | STAFFORD MARKETPLACE, LLC | C/O KIMCO REALTY CORP<br>1954 GREENSPRING DRIVE SUITE 330<br>TIMONIUM, MD 21093 |
| 2.636 | LEASE AGREEMENT BY AND BETWEEN STALEY INVESTMENTS, LLC AND PARTY CITY CORPORATION DATED APRIL 8, 2022 | | | ☐ | STALEY INVESTMENTS, LLC | ROB RESNEDER, VICE PRESIDENT<br>901 MAIN STREET 16TH FLOOR<br>DALLAS, TX 75202 |
| 2.637 | LEASE AGREEMENT BY AND BETWEEN STEELYARD COMMONS, LLC AND PARTY CITY CORPORATION DATED AUGUST 19, 2015 | | | ☐ | STEELYARD COMMONS LLC | STEELYARD COMMONS LLC<br>3373 STEELYARD DRIVE<br>CLEVELAND, OH 44109 |
| 2.638 | DEED OF LEASE AGREEMENT BETWEEN SUGALAND PLAZA LIMITED PARTNERSHIP AND | | | ☐ | SUGARLAND PLAZA LIMITED PARTNERSHIP | ATTN: ANDREW ISZARD |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | PARTY CITY OF STERLING, VA, LLC DATED MAY 1, 2000 | | | | | C/O COMBINED PROPERTIES, INCORPORATED<br>1025 THOMAS JEFFERSON STREET NW, SUITE 700 EAST<br>WASHINGTON, DC 20007 |
| 2.639 | LEASE AGREEMENT DATED 2/2/24 | | | ☐ | SUMMERHILL SQUARE LLC | C/O PAGANO REAL ESTATE INC<br>420 BOULEVARD<br>MOUNTAIN LAKES, NJ 07046 |
| 2.640 | SHOPPING CENTER LEASE BY AND BETWEEN SUMMIT CENTER LTD AND PARTY CITY CORPORATION DATED ARIL 29, 1997 | | | ☐ | SUMMIT CENTER LTD. | ATTN: KATE DAVIS<br>C/O DAVIS HOLDINGS, LP<br>1500 MCGOWEN, SUITE 200<br>HOUSTON, TX 77004 |
| 2.641 | AGREEMENT OF LEASE BY AND BETWEEN MURRAY PERGAMENT AND ROBERT PERGAMENT, AS T.I.C. C/O PERGAMENT PROPERTIES AND PARTY CITY CORPORATION DATED JULY 27, 1998 | | | ☐ | SUNRISE EXPRESS, LLC | ATTN: CATHY DUBAS<br>C/O PERGAMENT<br>95 FROEHLICH FARM BLVD.<br>WOODBURY, NY 11797 |
| 2.642 | LEASE BY AND BETWEEN PHILIPS INTERNATIONAL HOLDING CORP., AS AGENT FOR S.P. MASSAPEQUA AND PARTY CITY CORPORATION DATED SEPTEMBER 15, 1997 | | | ☐ | SUNRISE MASS LLC | C/O PHILIPS INTERNATIONAL<br>295 MADISON AVE 2ND FLOOR<br>NEW YORK, NY 10017 |
| 2.643 | LEASE AGREEMENT BY AND BETWEEN MERIDIAN SUNRISE VILLAGE, L.L.C. AND PARTY CITY CORPORATION DATED NOVEMBER 4, 2009 | | | ☐ | SUNRISE VILLAGE PHASE I, L.L.C. | C/O TARRAGON PROPERTY SERVICES L.L.C.<br>10507 156TH ST E, SUITE 101<br>SOUTH HILL, WA 98374 |
| 2.644 | LEASE AGREEMENT BY AND BETWEEN MARGAUX WESTOVER PARTNERS, LTD. AND PARTY CITY CORPORATION DATED JUNE 18, 2008 | | | ☐ | SURI WESTOVER VILLAGE INC. | C/O TURNER BEHRINGER<br>1224 AUSTIN AVENUE<br>WACO, TX 76071 |
| 2.645 | SHOPPING CENTER LEASE AGREEMENT BY AND BETWEEN 99, EGLIN LTD. AND PARTY CITY OF | | | ☐ | SUSO 2 UPTOWN LP | C/O SLATE ASSET MANAGEMENT L.P.<br>121 KING STREET WEST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | FORT WALTON BEACH, FLORIDA LLC DATED APRIL 25, 2001 | | | | | SUITE 200<br>TORONTO, ONTARIO M5H 3T9 |
| 2.646 | LEASE BY AND BETWEEN FOURTH QUAETER PROPERTIES IX, INC. AND PARTY CITY CORPORATION DATED APRIL 27, 1998 | | | ☐ | SUSO 5 FAYETTEVILLE LP | C/O SLATE ASSET MANAGEMENT, L.P.<br>121 KING STREET WEST, SUITE 200<br>TORONTO, ON M5H 3T9 |
| 2.647 | SHOPPING CENTER LEASE BY AND BETWEEN RYAN COMPANIES US, INC. AND PARTY CITY CORPORATION DATED JANUARY 16, 1998 | | | ☐ | SVAP III RIVERDALE COMMONS LLC | 302 DATURA ST<br>STE 100<br>C/O THE STERLING ORGANIZATION<br>WEST PALM BEACH, FL 33401 |
| 2.648 | LEASE BY AND BETWEEN STATE OF MARYLAND FOR THE USE OF THE BOARD OF TRUSTEES OF THE STATE RETIREMENT AND PENSION SYSTEM AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED AUGUST 28, 1996 | | | ☐ | SVF RIVA ANNAPOLIS, LLC | LEGAL DEPARTMENT<br>C/O AMERICAN REALTY ADVISORS, LLC<br>515 SOUTH FLOWER STREET, 49TH FLOOR<br>LOS ANGELES, CA 90071 |
| 2.649 | LEASE AGREEMENT BY AND BETWEEN EIG ALTAMA VILLAGE, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 9, 2013 | | | ☐ | SW ALTAMA VILLAGE, LLC | C/O SWE REALTY, LLC<br>4151 ASHWOOD DUNWOODY ROAD, SUITE 155<br>ATLANTA, GA 30319 |
| 2.650 | LEASE AGREEMENT BY AND BETWEEN SY VENTURES III, LLC AND PARTY CITY CORPORATION DATED NOVEMBER 21, 2017 | | | ☐ | SY VENTURES III, LLC | C/O SHIN YEN RETAIL PROPERTY MANAGEMENT.<br>4016 GRAND AVENUE, SUITE B<br>CHINO, CA 91710 |
| 2.651 | LEASE AGREEMENT BY AND BETWEEN ROANS PRAIRIE DEVELOPMENT CORPORATION AND PARTY CITY CORPORATION DATED MAY 10, 2012 | | | ☐ | SYNERGY RPC LLC | C/O MARK A. FERITTA<br>5755 EASTEX FREEWAY<br>BEAUMONT, TX 77706 |
| 2.652 | LEASE AGREEMENT BY AND BETWEEN RETAIL DEVELOPMENT PARTNERS, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 19, 2001 | | | ☐ | T EASTGATE HTC NV LLC | THOMAS JONES<br>16600 DALLAS PARKWAY SUITE 300<br>DALLAS, TX 75248 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.653 LEASE AGREEMENT BY AND BETWEEN F.I. MENTOR I LLC AND PARTY CITY CORPORATION DATED JANUARY 4, 2016 | | | ☐ | T MENTOR COMMONS OH, LLC | C/O AZT CORPORATION<br>16600 DALLAS PARKWAY, SUITE 300<br>DALLAS, TX 75248 |
| 2.654 LEASE AGREEMENT BETWEEN T.G.F. COMPANY, AND PARTY CITY OF CLAIREMONT DATED MARCH 1, 1999 | | | ☐ | T.G.F. COMPANY | C/O SUNBELT MANAGEMENT COMPANY<br>220 CONGRESS PARK DRIVE SUITE 215<br>DELRAY BEACH, FL 33445 |
| 2.655 LEASE BY AND BETWEEN TARA REALTY TRUST AND IPARTY CORP., DATED DECEMBER 19, 2001 | | | ☐ | TARA 1660, LLC | CHRISTOPHER HAUGHEY<br>C/O THE HAUGHEY COMPANY<br>1660 SOLDIERS FIELD ROAD<br>BRIGHTON, MA 02135 |
| 2.656 LEASE BY AND BETWEEN COMMERCE BANK F/K/A THE PEOPLES BANK, AS TRUSTEE UNDER MCLEAN COUNTY LAND TRST NO. PB-80, AN ILLINOIS LAND TRUST AND PARK CITY CORPORATION DATED JUNE 30, 1997 | | | ☐ | TENTAC COMMERCIAL RENTALS, LLC | NICK LURKINS<br>1 BRICKYARD DRIVE<br>BLOOMINGTON, IL 61704 |
| 2.657 SHOPPING CENTER LEASE BY AND BETWEEN CBL TERRACE LIMITED PARTNERSHIP AND PARTY CITY OF CHATTANOOGA, LLC DATED JANUARY 1, 2009 | | | ☐ | TERRACE CMBS, LLC | REBECCA PARKER - LEASE MAINTENANCE ANALYST<br>CBL & ASSOCIATECES MANAGEMENT, INC.<br>2030 HAMILTON PLACE BLVD. CBL CENTER, SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.658 SHOPPING CENTER LEASE BETWEEN TERRANOMICS CROSSROADS ASSOCIATES AND PAPER WAREHOUSE, INC. DATED MARCH 27, 1998 | | | ☐ | TERRANOMICS CROSSROADS ASSOCIATES | ATTN: BETSY SHRIVER<br>C/O SHER PARTNERS<br>10500 N.E. 8TH STREET, SUITE 850<br>BELLEVUE, WA 98004 |
| 2.659 SHOPPING CENTER LEASE BETWEEN LAKEPORT COMMONS, LLC AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JANUARY 31, 2005 | | | ☐ | TERVEEN LAKEPORT COMMONS LLC | CRAIG CROSSLAND<br>C/O FERGUSON PROPERTY MANAGEMENT SERVICES |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 4800 CORPORATE DRIVE<br>WEST DES MOINES, IA 50266 |
| 2.660 LEASE AGREEMENT BETWEEN RONALD BENDERSON, RANDALL BENDERSON AND DAVID H. BALDAUF AS TRUSTESS UNDER A TRUST AGREEMENT DATED OCTOER 14, 1985 KNOWN AS THE BENDERSON 85-1 TRUST AND LISANN PARTY CORP. D/B/A PARTY CITY DATED MARCH 28, 2011 | | | ☐ | THE BENDERSON 85-1 TRUST | ATTN: ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FL 34201 |
| 2.661 LASE AGREEMENT BY AND BETWEEN CARROLL W. ROGERS AND PARTY CITY CORPORATION DATED JULY 24, 2015 | | | ☐ | THE BOSWORTH GROUP LLC | 3 OLDE FORT ROAD<br>CAPE ELIZABETH, ME 04107 |
| 2.662 SHOPPING CENTER LEASE BY AND BETWEEN PENN MAR ASSOCIATES, L.L.C. AND PARTY CITY CORPORATION DATED JUNE 26, 1997 | | | ☐ | THE CENTRE AT FORESTVILLE, LLC | TERRY L. RICHARDSON & WARREN B. DUCKETT III<br>C/O HERITAGE PARTNERS, LLC<br>2568A RIVA ROAD, SUITE 200<br>ANNAPOLIS, MD 21401 |
| 2.663 SHOPPING CENTER LEASE BETWEEN THE CROSSING AT 288 PHASE 2, LTD. AND LUCKY CLOVER, INC. DATED OCTOBER 26, 2006 | | | ☐ | THE CROSSING AT 288 PHASE 2, LTD. | JOBETH PROCHASKA,SENIOR VICE PRESIDENT<br>C/O WEITZMAN GROUP<br>1800 BERING DRIVE, SUITE 550<br>HOUSTON, TX 77057 |
| 2.664 LEASE AGREEMENT BY AND BETWEEN THE FOUNTAINS AT FARAH, LP AND MDY GP LLC DATED MARCH 8, 2016 | | | ☐ | THE FOUNTAINS AT FARAH, LP | THE FOUNTAINS AT FARAH LP<br>C/O CENTERGY RETAIL LLC<br>8235 DOUGLAS AVENUE<br>DALLAS, TX 75225 |
| 2.665 LEASE AGREEMENT BETWEEN THE GREWE LIMITED PARTNERSHIP AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED APRIL 10, 1996 | | | ☐ | THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE INC.<br>9109 WATSON ROAD SUITE 302<br>CRESTWOOD, MO 63126 |
| 2.666 AGREEMENT OF LEASE BETWEEN SAMSON ASSOCIATES AND PARTY CITY CORPORATION | | | ☐ | THE NEW SCHOOL | LINDA HIRD<br>55 W 13TH STREET |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | DATED JUNE 1998 | | | | | NEW YORK, NY 10011 |
| 2.667 | LEASE AGREEMENT BY AND BETWEEN THE SHOPPES AT RIO GRANDE VALLEY LLC AND PARTY CITY CORPORATION DATED OCTOBER 5, 2011 | | | ☐ | THE SHOPPES AT RIO GRANDE VALLEY, LP | DAVID BURNS, ASSOC. GENERAL COUNSEL<br>149 COLONIAL ROAD<br>MANCHESTER, CT 06042 |
| 2.668 | LEASE AGREEMENT BY AND BETWEEN COLLINS SQUARE, LLC AND PARTY CITY CORPORATION DATED MAY 31, 2016 | | | ☐ | THE SHOPS AT COLLINS SQUARE LLC | C/O CUSHMAN & WAKEFIELD IOWA COMMERCIAL ADVISORS<br>3737 WOODLAND AVENUE, SUITE 100<br>WEST DES MOINES, IA 50266 |
| 2.669 | SHOPPING CENTER LEASE AGREEMENT BY AND BETWEEN THE SUMMIT AT GRAVOIS BLUFFS, L.L.C. AND B. & P. GATEWAY ENTERPRISES, L.L.C. DATED MAY 26, 2009 | | | ☐ | THE SUMMIT AT GRAVOIS BLUFFS, L.L.C. | THE SUMMIT AT GRAVOIS BLUFFS, L.L.C.<br>790 GRAVOIS BLUFFS PLAZA DR<br>FENTON, MO 63026 |
| 2.670 | LEASE AGREEMENT BETWEEN THF CLARKSBURG DEVELOPMENT ONE, LIMITE LIABILITY COMPANY AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED APRIL 21, 1997 | | | ☐ | THF CLARKSBURG DEVELOPMENT ONE, LIMITED LIABILITY COMPANY | CORPORATE GENERAL COUNSEL<br>C/O WESTERN SKIES MANAGEMENT, INC.<br>8251 MARYLAND AVE, SUITE 10<br>CLAYTON, MO 63105 |
| 2.671 | LEASE AGREEMENT BETWEEN THF ST. CLAIRSVILLE DEVELOPMENT, L.P. AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JUNE 17, 1996 | | | ☐ | THF ST. CLAIRSVILLE MAIN PARCEL, L.L.C. | C/O WESTERN SKIES MANAGEMENT, INC.<br>8251 MARYLAND AVE, SUITE 10<br>CLAYTON, MO 63105 |
| 2.672 | AGREEMENT OF LEASE BY AND BETWEEN THF YORK DEVELOPMENT, L.P. AND PARTY CITY CORPORATION DATED JUNE 26, 1998 | | | ☐ | THF YORK DEVELOPMENT, L.P. | ATTN: ALEX HEPPER<br>C/O TKG MANAGEMENT, INC.<br>211 N. STADIUM BLVD., SUITE 201<br>COLUMBIA, MO 65203 |
| 2.673 | LEASE AGREEMENT BY AND BETWEEN TIGER TOWN, LTD. AND PA ACQUISITION CORP. D/B/A PARTY AMERICAN DATED JULY 19, 2006 | | | ☐ | THF/MRP TIGER TOWN, LLC | C/O THF MANAGEMENT, INC.<br>211 N. STADIUM BLVD.<br>SUITE 201 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | COLUMBIA, MO 65203 |
| 2.674 AGREEMENT OF LEASE BY AND BETWEEN HALLMARK VILLAGE APARTMENTS AND PARTY WWAREHOUSE, INC. D/B/A PAPER WAREHOUSE DATED SEPTEMBER 29, 1994 | | | ☐ | TJ CENTER I, LLC | ATTN: MARK UNGAR<br>4300 E. 5TH AVENUE<br>COLUMBUS, OH 43219 |
| 2.675 LEASE BETWEEN B & J DEVELOPMENT LP AND FACTORY CARD OUTLET OF AMERICA, INC. DATED MARCH 27, 1995 | | | ☐ | TKG COLERAIN TOWNE CENTER, LLC | CORPORATE GENERAL COUNSEL<br>C/O WESTERN SKIES MANAGEMENT, INC.<br>8251 MARYLAND AVE, SUITE 10<br>CLAYTON, MO 63105 |
| 2.676 LEASE AGREEMENT BY AND BETWEEN PRGL PAXTON LIMITED PARTNERSHIP AND PARTY CITY OF BALA CYNWYD, INC. DATED AUGUST 31, 1999 | | | ☐ | TKG PAXTON TOWNE CENTER DEVELOPMENT, L.P | VICE PRESIDENT OF LEASING<br>C/O TKG MANAGEMENT, INC.<br>211 N. STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 |
| 2.677 LEASE AGREEMENT BY AND BETWEEN TKG SMITH FARM, LLC AND PARTY CITY CORPORATION DATED JANUARY 25, 2018 | | | ☐ | TKG SMITH FARM, LLC | TKG SMITH FARM, LLC<br>9002 N. 121ST E. AVENUE<br>#600<br>OWASSO, OK 74055 |
| 2.678 LEASE AGREEMENT BY AND BETWEEN MAXLUNE REALTY CORPORATION, TOBECK REALTY CORPORATION AND ANTONOFF FAMILY TRUST PARTNERSHIP LLP AND PARTY CITY CORPORATION DATED MAY 22, 2015 | | | ☐ | TMA-LIVCOM, LLC | ATTN: ROBERT SKEBO<br>C/O NATIONAL REAL ESTATE MANAGEMENT CORP.<br>9986 MANCHESTER ROAD<br>ST. LOUIS, MO 63122 |
| 2.679 LEASE AGREEMENT BY AND BETWEEN TN SEVIERVILLE WINFIELD, LLC AND PARTY CITY CORPORATION DATED JUNE 2, 2016 | | | ☐ | TN SEVIERVILLE WINFIELD, LLC | TN SEVIERVILLE WINFIELD<br>550 SOUTH MAIN STREET<br>SUITE 300<br>GREENVILLE, SC 29601 |
| 2.680 LEASE AGREEMENT BY AND BETWEEN MOKENA RETAIL ASSOCIATES, LLC AND PARTY CITY CORPORATION DATED MARCH 23, 2012 | | | ☐ | TNG MOKENA, LP, NIKI HOLDINGS, LP, NG21, LP AND TNG ES, LLC | 11720 EL CAMINO REAL, SUITE 250<br>SAN DIEGO, CA 92130 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.681 | SHOPPING CENTER LEASE BY AND BETWEEN AIRPORT PLAZA ASSOCIATES II AND PARTY WORLD, INC. DATED APRIL 24, 1987 | | | ☐ | TORRANCE TOWNE CENTER ASSOCIATES, LLC | C/O LA CAZE DEVELOPMENT COMPANY LLC<br>2601 AIRPORT DRIVE, SUITE 300<br>TORRANCE, CA 90505 |
| 2.682 | LEASE AGREEMENT BY AND BETWEEN TOWNE CENTER VENTURE, LLP AND PARTY CITY CORPORATION DATED JUNE 19, 2018 | | | ☐ | TOWNE CENTER VENTURE, LLP | MICHAEL DURRSCHMIDT<br>1415 LOUISIANA ST, 36TH FLOOR<br>HOUSTON, TX 77002 |
| 2.683 | LEASE AGREEMENT BY AND BETWEEN TOYS CENTER, LLC AND PARTY CITY CORPORATION DATED OCTOBER 12, 2021 | | | ☐ | TOYS CENTER LLC | 855 LAKEVILLE STREET<br>SUITE 200<br>PETALUMA, CA 94952 |
| 2.684 | LEASE AGREEMENT BY AND BETWEEN PACIFIC HARBOR EQUITIES, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 29, 2007 | | | ☐ | TPI SUNRISE PALMS | ATTN: ANTHONY TARANTINO<br>C/O TARANTINO PROPERTIES INC.<br>7887 SAN FELIPE, SUITE 237<br>HOUSTON, TX 77063 |
| 2.685 | LEASE AGREEMENT BY AND BETWEEN TPP BRYANT LLC AND PARTY CITY CORPORATION DATED MAY 3, 2019 | | | ☐ | TPP BRYANT, LLC | JEFF NORMAN<br>C/O JAH REALTY, LP 1008 E. HEFNER ROAD<br>OKLAHOMA CITY, OK 73131 |
| 2.686 | SHOPPING CENTER LEASE BY AND BETWEEN NORTHGLENN REALTY PARTNERS LTD. AND PAPER WAREHOUSE, INC. DATED OCTOBER 20, 1995 | | | ☐ | TPP ORCHARD PROPERTY, LLC | PRESIDENT - MANAGEMENT SERVICES<br>C/O VESTAR<br>2415 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 2.687 | LEASE AGREEMENT BY AND BETWEEN MSF EASTGATE-I, LLC AND PARTY CITY CORPORATIONDATED APRIL 13, 2016 | | | ☐ | TRAHWEN-E, LLC | 7978 COOPER CREEK BOULEVARD<br>UNIVERSITY PARK, FL 34201 |
| 2.688 | LEASE AGREEMENT BY AND BETWEEN TREECO/WATCHUNG LIMITED PARTNERSHIP AND | | | ☐ | TREECO/WATCHUNG LIMITED PARTNERSHIP | ATTN: JIM SHMALO<br>10 E. PALISADE AVE<br>ENGLEWOOD, NJ 07631 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | PARTY CITY CORPORATION DATED MARCH 22, 2011 | | | | | |
| 2.689 | LEASE AGREEMENT BY AND BETWEEN TRIPLE B #3, LLC AND PARTY CITY CORPORATION DATED MARCH 29, 2018 | | | ☐ | TRIPLE B #3, LLC | C/O HYMAN J. BRODY<br>530 SE GREENVILLE BLVD.<br>SUITE 200<br>GREENVILLE, NC 27858 |
| 2.690 | LEASE AGREEMENT BY AND BETWEEN HAUN/NEWPORT, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 3, 2014 | | | ☐ | TRISTAR INTERNATIONAL LLC | 14730 DON JULIAN ROAD<br>CITY OF INDUSTRY, CA 91746 |
| 2.691 | INDENTURE OF LEASE BY AND BETWEEN TRP-MCB EASTPOINT LLC AND PARTY CITY BALTIMORE EAST, INC. DATED SEPTEMBER 3, 2014 | | | ☐ | TRP-MCB EASTPOINT LLC | 2701 N CHARLES STREET<br>BALTIMORE, MD 21218 |
| 2.692 | LEASE AGREEMENT BY AND BETWEEN TUNG NGUYEN AND LIEN THI DUONG AND PARTY CITY CORPORATION DATED AUGUST 16, 2013 | | | ☐ | TUNG NGUYEN AND LIEN THI DUONG | P.O BOX 3779<br>MODEST, CA 95352 |
| 2.693 | LEASE BETWEEN TURNPIKE SHOPPING CENTER, LLC AND JJAADS, INC. D/B/A PARTY CITY OF FAIRFIELD DATED APRIL 1, 2005 | | | ☐ | TURNPIKE SHOPPING CENTER, LLC | PULLMAN & COMLEY LLC<br>KRISTIN B. MAYHEW, ESQ<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06601 |
| 2.694 | LEASE AGREEMENT BY AND BETWEEN CARLYLE-CYPRESS TUSCALOOSA I, LLC AND PARTY CITY CORPORATION DATED JUNE 23, 2021 | | | ☐ | TUSCALOOSA, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS<br>2700 2ND AVENUE S<br>SUITE 200<br>BIRMINGHAM, AL 35233 |
| 2.695 | RETAIL LEASE BY AND BETWEEN IRVINE RETAIL PROPERTIES COMPANY AND PARTY CITY CORPORATION DATED JANUARY 21, 1997 | | | ☐ | TUSTIN MARKETPLACE I LLC | C/O DONAHUE SCHRIBER<br>2777 EL CAMINO REAL<br>TUSTIN, CA 92680 |
| 2.696 | RETAIL LEASE BY AND BETWEEN BPP/HILLTOP, L.P. AND PARTY CITY CORPORATION DATED | | | ☐ | TUVF -- HILLTOP, LLC | 9950 JEFFERSON BOULEVARD<br>BUILDING 2 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | DECEMBER 23, 1997 | | | | | CULVER CITY, CA 90232 |
| 2.697 | LEASE AGREEMENT BY AND BETWEEN CALIFORNIA PROPERTY OWNER I, LLC AND PARTY CITY CORPORATION DATED OCTOBER 19, 2015 | | | ☐ | TUVF-ESPLANADE, LLC | C/O PRIMESTOR DEVELOPMENT INC.<br>9950 JEFFERSON BLVD., BLDG. 2<br>CULVER CITY, CA 90232 |
| 2.698 | LEASE AGREEMENT BY AND BETWEEN U.S. 41 & I 285 COMPANY AND PARTY CITY FRANCHISE GROUP, LLC DATED MARCH 14, 2008 | | | ☐ | U.S. 41 & I 285 COMPANY LLC | C/O OLSHAN PROPERTIES<br>600 MADISON AVENUE<br>14TH FLOOR<br>NEW YORK, NY 10022 |
| 2.699 | LEASE AGREEMENT BY AND BETWEEN PERLIS NEASE CANTON, LLC AND PARTY CITY CORPORATION DATED APRIL 28, 2017 | | | ☐ | UAP - CANTON, LLC | 1401 QUAIL STREET<br>SUITE 140<br>NEWPORT BEACH, CA 92660 |
| 2.700 | LEASE AGREEMENT BY AND BETWEEN UB STAMFORD, LP (LANDLORD) AND PARTY CITY CORP (TENANT) DATED AUGUST 9, 2024 | | | ☐ | UB STAMFORD, L.P. | ATTN: LINDA LACEY<br>321 RAILROAD AVENUE<br>GREENWICH, CT 06830 |
| 2.701 | AGREEMENT OF LEASE BY AND BETWEEN BEST/NEWMARK ASSOCIATES, LLC AND PARTY CITY CORPORATION DATED AUGUST 7, 1998 | | | ☐ | UB YORKTOWN, LLC | C/O URSTADT BIDDLE PROPERTIES INC<br>ATTN: MIYUN SUNG<br>321 RAILROAD AVENUE<br>GREENWICH, CT 06830 |
| 2.702 | LEASE AGREEMENT BY AND BETWEEN DDRC GATEWAY LLC AND PARTY CITY CORPORATION DATED MAY 13, 2016 | | | ☐ | UE GATEWAY CENTER LLC | CHIEF OPERATING OFFICER<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 |
| 2.703 | LEASE AGREEMENT BY AND BETWEEN WOODMORE TOWNE CENTRE, LLC AND PARTY CITY CORPORATION DATED DECEMBER 3, 2010 | | | ☐ | UE WOODMORE TC LLC | CHIEF OPERATING OFFICER<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 |
| 2.704 | SHOPPING CENTER LEASE BY AND BETWEEN CF POTTSGROVE ASSOCIATES, L.P. AND STROUDSBURG P.C., INC. DATED JULY 25, 2012 | | | ☐ | UH US UPLAND 2022 LLC | VP - PROPERTY MANAGEMENT<br>C/O MCB PROPERTY MANAGEMENT, LLC |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 2002 CLIPPER PARK ROAD, SUITE 105<br>BALTIMORE, MD 21211 |
| 2.705 NET COMMERCIAL LEASE AGREEMENT BY AND BETWEEN ULFERS DEVELOPMENT, LLC AND PARTY CITY OF NEW ORLEANS #3, L.L.C. DATED AUGUST 26, 2013 | | | ☐ | ULFERS DEVELOPMENT LLC | 1520 BONNABEL BOULEVARD<br>METAIRIE, LA 70005 |
| 2.706 LEASE BY AND BETWEEN UNITED STATES DEVELOPMENT, LTD. AND PARTY CITY OF WEST DADE, INC. DATED SEPTEMBER 20, 1996 | | | ☐ | UNITED STATES DEVELOPMENT, LTD. | 11865 S.W. 26TH STREET<br>SUITE H-2<br>MIAMI, FL 33175 |
| 2.707 LEASE AGREEMENT BY AND BETWEEN UNIVERSITY HILLS PLAZA, LLC AND PARTY CITY CORPORATION DATED DECEMBER 3, 2012 | | | ☐ | UNIVERSITY HILLS PLAZA, LLC | DAVID GOLDBERG<br>C/O MILLER REAL ESTATE INVESTMENTS, LLC<br>6900 E. BELLEVIEW AVENUE, SUITE 300<br>GREENWOOD VILLAGE, CO 80111 |
| 2.708 LEASE AGREEMENT BY AND BETWEEN CD 2007-CD5 ED NOBLE PARKWAY, LLC AND PARTY CITY CORPORATION DATED JANUARY 30, 2019 | | | ☐ | UNIVERSITY SP LLC | PO BOX 5156<br>NORMAN, OH 73070 |
| 2.709 LEASE AGREEMENT BY AND BETWEEN US MJW EAST GATE I, LLC AND PARTY CITY CORPORATION DATED MAY 31, 2017 | | | ☐ | US MJW EAST GATE I LLC | ATTN: AMY WOJTUN<br>C/O M & J WILKOW PROPERTIES, LLC<br>20 SOUTH CLARK STREET, SUITE 3000<br>CHICAGO, IL 60603 |
| 2.710 LEASE AGREEMENT BY AND BETWEEN USPG PORTFOLIO FIVE, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 1, 2013 | | | ☐ | USPG PORTFOLIO FIVE, LLC | 3665 FISHINGER BOULEVARD<br>HILLIARD, OH 43026 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.711 LEASE AGREEMENT BY AND BETWEEN VALLEY MB LLC AND PARTY CITY CORPORATION DATED JUNE 1, 2015 | | | ☐ | VALLEY MB LLC | CORNELIA C ADAMS<br>GOLDMAN & CURTIS, P.C.<br>144 MERRIMACK STREET<br>LOWELL, MA 01842 |
| 2.712 LEASE AGREEMENT BY AND BETWEEN VALLEY RANCH TOWN CENTER ONE, LTD. AND PARTY CITY CORPORATION DATED JUNE 10, 2016 | | | ☐ | VALLEY RANCH TOWN CENTER ONE LTD | ATTN: LEASE ADMINISTRATION<br>C/O STEINER AND ASSOCIATTES<br>4016 TOWNSFAIR WAY, SUITE 201<br>COLUMBUS, OH 43219 |
| 2.713 LEASE AGREEMENT BY AND BETWEEN VESTAR ALDERWOOD PARKWAY, LLC AND PARTY CITY CORPORATION DATED FEBRUARY 25, 2022 | | | ☐ | VESTAR ALDERWOOD PARKWAY, LLC | ATTN: RICHARD HEARN<br>C/O VESTAR<br>2425 EAST CAMELBACK ROAD, SUITE 750<br>PHOENIX, AZ 85016 |
| 2.714 SUBLEASE AGREEMENT BY AND BETWEEN VESTAR ARIZONA XLVII, L.L.C. AND PARTY CITY OF PHOENIX HAPPY VALLEY, INC. DATED MARCH 23, 2007 | | | ☐ | VESTAR HAPPY VALLEY PHASE 2, L.L.C. | PRESIDENT -MANAGEMENT SERVICES<br>C/O VESTAR DEVELOPMENT CO.<br>2415 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 2.715 LEASE AGREEMENT BY AND BETWEEN KRCV CORP. AND PARTY CITY CORPORATION DATED DECEMBER 28, 2011 | | | ☐ | VIKING DPP HOLDINGS LLC | SAM GABBAY, MANAGER<br>C/O VIKING DOWNERS PARK PARTNERS, LLC<br>240 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 |
| 2.716 LEASE AGREEMENT BY AND BETWEEN DALAN/GENEVA L.L.C. AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED SEPTEMBER 10, 1997 | | | ☐ | VIKING PARTNERS RANDALL SQUARE, LLC | C/O VIKING PARTNERS MANAGEMENT, INC<br>8044 MONTGOMERY ROAD, SUITE 600<br>CINCINNATI, OH 45236 |
| 2.717 LEZASE AGREEMENT BY AND BETWEEN VM GFP, LLC & VM MSSP, LLC AND PARTY CITY | | | ☐ | VILLAGE AT THE MALL HOLDINGS, LLC | C/O NEYER MANAGEMENT<br>1111 META DRIVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | CORPORATION DATED MARCH 24, 2010 | | | | | SUITE 100<br>CINCINNATI, OH 45237 |
| 2.718 | LEASE BY AND BETWEEN VILLAGE PARK PLAZA, LLC AND PARTY CITY CORPORATION DATED MAY 20, 2021 | | | ☐ | VILLAGE PARK PLAZA, LLC | C/O WPG<br>4900 EAST DUBLIN GRANVILLE ROAD<br>4TH FLOOR<br>COLUMBUS, OH 43081 |
| 2.719 | LEASE AGREEMENT BY AND BETWEEN NORTHBROOK SUB, LLC, NORTHBROOK VNBP, LLC AND NORTHBROOK PLIC, LLC AND PARTY CITY CORPORATION DATED SEPTEMBER 30, 2014 | | | ☐ | VILLAGE SQUARE OF NORTHBROOK | CENTRAL STATES EQUITIES REGION<br>C/O MID-AMERICAN ASSET MANAGEMENT, INC.<br>ONE PARKVAIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 |
| 2.720 | LEASE AGREEMENT BY AND BETWEEN FIDELITY DEVELOPMENT GROUP, INC. AND PARTY CITY CORPORATION DATED OCTOBER 11, 2001 | | | ☐ | VILLAGE SQUARE RETAIL CENTER LLC | ATTN: CATHY BABIEZ<br>C/O THE FIDELITY GROUP, LTD.<br>745 ELA ROAD<br>LAKE ZURICH, IL 60047 |
| 2.721 | LEASE AGREEMENT BY AND BETWEEN A-S 85 VICTORY LAKES TOWN CENTER, L.P. AND PARTY CITY CORPORATION DATED APRIL 26, 2011 | | | ☐ | VL TOWN CENTER ASSOCIATES LLC | A-S 85 VICTORY LAKES TOWN CENTER LP<br>C/O FIDELIS REALTY PARTNERS<br>8827 W. SAM HOUSTON PARKWAY N.<br>HOUSTON, TX 77040 |
| 2.722 | LEASE AGREEMENT BY AND BETWEEN BRIXMOR HTG SPE 1 LLC AND PARTY CITY CORPORATION DATED JANUARY 5, 2012 | | | ☐ | W4C LLC AND NH 13 LLC | W4C LLC AND NH 13 LLC<br>3501 N FEDERAL HWY<br>LIGHTHOUSE POINT, FL 33064 |
| 2.723 | LEASE AGREEMENT BY AND BETWEEN MISTEDO ENTERPRISES, INC. AND FAY'S DRUG COMPANY, INC. DATED SEPTEMBER 5, 1986 | | | ☐ | WACHS NEW HARTFORD DEVELOPMENT, LLC | 215 WEST CHURCH ROAD, SUITE 107<br>KING OF PRUSSIA, PA 19406 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.724 | LEASE AGREEMENT BY AND BETWEEN FIRST FEDERAL PLAZA, LLC D/B/A WALKER SPRINGS PLAZA AND PARTY CITY CORPORATION DATED JUNE 19, 2012 | | | ☐ | WALKER LEGACY CENTER, LLC | 617 INDIANA AVENUE, SUITE 320<br>INDIANAPOLIS, IN 46202 |
| 2.725 | LEASE AGREEMENT BY AND BETWEE WALKERS CORNER LLC AND PARTY CITY CORPORATION DATED MAY 7, 2013 | | | ☐ | WALKERS CORNER, LLC | ATTN: C/O NORTHSTAR DEVELOPMENT<br>150 E. BROAD STREET, SUITE 305<br>COLUMBUS, OH 43215 |
| 2.726 | SHOPPING CENTER LEASE BY AND BETWEEN WASHINGTON COMMONS ASSOCIATES AND LISANN PARTY CORP. DATED JANUARY 2002 | | | ☐ | WASHINGTON COMMONS NEWCO LLC | C/O PYRAMID MANAGEMENT GROUP LLC<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202-1078 |
| 2.727 | SHOPPING CENTER LEASE BETWEEN WATERFALL SHOPPES, LLC AND PA ACQUISITION CORP. DATED MARCH 27, 2006 | | | ☐ | WATERFALL SHOPPES, LLC | ATTN: PAUL SIMONS<br>161 OTTAWA NW #104<br>GRAND RAPIDS, MI 49503 |
| 2.728 | LEASE AGREEMENT BY AND BETWEEN HTW INVESTMENT PARTNERS, INC. AND PARTY CITY CORPORATION DATED FEBRUARY 13, 1998 | | | ☐ | WAYNE AND CAROL WIEBER | C/O ANDERSON PROPERTY MANAGEMENT<br>4902 LINCOLN DRIVE<br>EDINA, MN 55436 |
| 2.729 | LEASE AGREEMENT BY AND BETWEEN WEINGARTEN LAS TIENDAS JV AND PARTY CITY CORPORATION DATED JUNE 30, 2005 | | | ☐ | WEINGARTEN LAS TIENDAS JV | ATTN: RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY STE 201, PO BOX 9010<br>JERICHO, NY 11753 |
| 2.730 | LEASE AGREEMENT BY AND BETWEEN ARGYLE VILLAGE SQUARE SHOPPING CENTER LIMITED PARTNERSHIP, AND PARTY CITY OF JACKSONVILLE, INC. DATED MAY 9, 2000 | | | ☐ | WEINGARTEN NOSTAT, LLC | C/O KIMCO REALTY CORPORATION<br>00 N. BROADWAY,<br>SUITE 201<br>JERICHO, NY 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.731 LEASE BETWEEN WEST ALLIS SHOPPING CENTER ASSOCIATES AND FACTORY CARD OUTLET OF AMERICA, LTD. DATED JUNE 9, 1993 | | | ☐ | WEST ALLIS MZL LLC | C/O KPR CENTERS<br>535 FIFTH AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 |
| 2.732 LEASE AGREEMENT BY AND BETWEEN PANATTONI DEVELOPMENT COMPANY, INC. AND PARTY CITY CORPORATION DATED MARCH 21, 2008 | | | ☐ | WEST COAST HIGHWAY LLC | KENT MCNAUGHTON<br>30251 GOLDEN LANTERN, SUITE E424<br>LAGUNA NIGUEL, CA 92677 |
| 2.733 LEASE AGREEMENT BY AND BETWEEN WEST ROAD LAND, LP & LIONS DEN, LLC AND PARTY CITY CORPORATION DATED AUGUST 2, 2016 | | | ☐ | WEST ROAD LAND LP | ONE RIVERWAY, STE 100<br>HOUSTON, TX 77056 |
| 2.734 LEASE BY AND BETWEEN IRET PROPERTIES AND NEWPAPER, LLC DATED MAY 1, 2010 | | | ☐ | WEST VILLAGE STATION LLC | SAUL EWING LLP<br>ATTN: MONIQUE BAIR DISABATINO<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON, DE 19801 |
| 2.735 LEASE AGREEMENT BY AND BETWEEN DUKE REALTY LIMITED PARTNERSHIP AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED NOVEMBER 5, 1997 | | | ☐ | WESTERN HILLS EQUITIES, LLC | C/O UNITED PROPERTIES CORP.<br>1975 HEMPSTEAD TPKE, #309<br>EAST MEADOW, NY 11554 |
| 2.736 LEASE AGREEMENT BY AND BETWEEN WESTGATE MARKETPLACE DEVELOPERS, L.L.C. AND PARTY CITY CORPORATION, DATED MARCH 21, 2018 | | | ☐ | WESTGATE MARKETPLACE DEVELOPERS, L.L.C. | TERRYL ZERBY<br>7725 W. RENO SUITE 398<br>OKLAHOMA CITY, OK 73127 |
| 2.737 LEASE AGREEMENT BY AND BETWEEN WHEATON PLAZA REGIONAL SHOPPING CENTER LLP AND PARTY CITY OF WHEATON, INC. DATED MARCH 23, 2011 | | | ☐ | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C | LEGAL DEPARTMENT<br>2049 CENTURY PARK EAST, 42ND FLOOR<br>LOS ANGELES, CA 90067 |
| 2.738 LEASE BY AND BETWEEN FIRST INTERSTATE WILLOUGHBY, LTD. AND PARTY CITY CORPORTION DATED SEPTEMBER 26, 1997 | | | ☐ | WILLOUGHBY COMMONS LLC | JEFF SAYOC, GENERAL COUNSEL<br>THE OFFICES AT LEGACY VILLAGE<br>25333 CEDAR ROAD, SUITE 300 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LYNDHURST, OH 44124 |
| 2.739 LEASE AGREEMENT BY AND BETWEEN BRIXMOR WINWOOD TOWN CENTER, LLC AND PARTY CITY CORPORATION DATED JULY 6, 2017 | | | ☐ | WINWOOD SHOPPING CENTER LLC | GENERAL COUNSEL<br>C/O FIDELIS REALTY PARTNERS<br>4500 BISSONETTE STREET SUITE 200<br>BELLAIRE, TX 77401 |
| 2.740 LEASE BETWEEN FAYETTE PLACE IMPROVEMENTS LP AND FACTORY CARD OUTLET OF AMERICA, LTD., DATED JUNE 29, 2004 | | | ☐ | WOOD FAYETTE CENTER, LLC | C/O BC WOOD PROPERTIES<br>321 HENRY STREET<br>LEXINGTON, KY 40508 |
| 2.741 LEASE BY AND BETWEEN WOODBURY VILLAGE GREEN LIMITED PARTNERSHIP AND PAPER WAREHOUSE, INC. DATED DECEMBER 20, 1996 | | | ☐ | WOODBURY VILLAGE GREEN LIMITED PARTNERSHIP | C/O MUIR INVESTMENT HOLDINGS, LLC<br>ATTN: PETER BAROTT<br>334 NE 1ST AVENUE<br>DELRAY BEACH, FL 33444 |
| 2.742 LEASE AGREEMENT BY AND BETWEEN GRAND PLAZA, LLC AND PARTY CITY CORPORATION DATED AUGUST 26, 2010 | | | ☐ | WPI-GRAND PLAZA SAN MARCOS, LLC & UAP-GRAND PLAZA, LLC | C/O NEWMARK MERRILL COMPANIES - SAN DIEGO DIVISION<br>427 COLLEGE BLVD., SUITE K<br>OCEANSIDE, CA 92057 |
| 2.743 STANDARD INDUSTRIAL LEASE-GROSS BY AND BETWEEN HANSEN MANAGEMENT AND PARTY AMERICA, INC. DATED APRIL 25, 1995 | | | ☐ | WPI/VILLAGE PARTNERS | C/O WP INVESTMENTS<br>2101 WOODSIDE ROAD<br>WOODSIDE, CA 94062 |
| 2.744 LEASE AGREEMENT BY AND BETWEEN WRI JT NORTHRIDGE, LP AND PARTY CITY FRANCHISE GROUP, LLC DATED JANUARY 8, 2010 | | | ☐ | WRI JT NORTHRIDGE, LP | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.745 LEASE BY AND BETWEEN WRI RETAIL POOL I, L.P. AND PARTY CITY CORPORATION DATED DECEMBER 13, 2010 | | | ☐ | WRI RETAIL POOL I, L.P. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 |
| 2.746 LEASE AGREEMENT BY AND BETWEEN 23269 EUREKA ROAD INVESTORS, LLC AND PARTY CITY | | | ☐ | XIA PROPERTY MANAGEMENT LLC | 400 DETROIT AVE<br>MONROE, MI 48162 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | CORPORATION DATED JUNE 6, 2014 | | | | | |
| 2.747 | LEASE AGREEMENT BY AND BETWEEN YAKIMA THEATRES, INC. AND PARTY CITY CORPORATION DATED FEBRUARY 19, 2016 | | | ☐ | YAKIMA THEATRES, INC. | P.O. BOX 50<br>YAKIMA, WA 98907 |
| 2.748 | INDENTURE OF LEASE BY AND BETWEEN CK AFTON RIDGE RETAIL, LLC AND P.M. PARTIES, INC. DATED NOVEMBER 28, 2006 | | | ☐ | YALE AFTON RIDGE, LLC | LUKE GORZ - EXECUTIVE VICE PRESIDENT<br>10 NEW KING STREET, SUITE 102<br>WHITE PLAINS, NY 10604 |
| 2.749 | LEASE AGREEMENT BY AND BETWEEN RCG-CLARKSVILLE SPE, LLC AND PARTY CITY CORPORATION DATED JULY 24, 2017 | | | ☐ | YALE CLARKSVILLE LLC | PAUL MONACO<br>C/O YALE REALTY SERVICES<br>10 NEW KING STREET, SUITE 102<br>WHITE PLAINS, NY 10604 |
| 2.750 | LEASE AGREEMENT BY AND BETWEEN YOSEMITE PARK SHOPPING CENTER 05 A, LLC AND YOSEMITE PARK SHOPPING CENTER 15 B, LLC AND PARTY CITY CORPORATION DATED JANUARY 16, 2018 | | | ☐ | YOSEMITE PARK SHOPPING CENTER 05 A, LLC, AND YOSEMITE PARK SHOPPING CENTER 15 B, LLC. | ATTN: RICH OTTERSTETTER<br>C/O ACF PROPERTY MANAGEMENT, INC.<br>12411 VENTURA BOULEVARD<br>STUDIO CITY, CA 91604 |
| 2.751 | BUILT TO SUIT LEASE BY AND BETWEEN YUNG-PONG, L.L.C. AND PARTY CITY CORPORATION DATED AUGUST 5, 1997 | | | ☐ | YUNG-PONG, L.L.C. | 7165 E. PORTEBELLO AVENUE<br>MESA, AZ 85212 |
| 2.752 | LEASE AGREEMENT BY AND BETWEEN RAMCO-GERSHENSON PROPERTIES, L.P. AND PARTY CITY CORPORATION DATED JANUARY 14, 2016 | | | ☐ | ZEIER TOV LLC | PO BOX 70224<br>NEWARK, NJ 07101 |

### Licenses

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.753 | CAPSTONE TICE BLVD., LLC - PCHI - LICENSE AGREEMENT (TRUNK OR TREAT) | | | ☐ | CAPSTONE TICE BLVD., LLC | 411 HACKENSACK AVENUE, SUITE 102<br>HACKENSACK, NJ 07601 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.754 | PCC - CCS RIGHTS MANAGEMENT CORP - LICENSE AGREEMENT | | | ☐ | CCS RIGHTS MANAGEMENT CORP | 16 ORCHARD PARK BLVD<br>TORONTO, ONTARIO M4L 3E2 |
| 2.755 | RAMP SYSTEMS, INC - PCC - SOFTWARE LICENSE AGREEMENT | | | ☐ | RAMP SYSTEMS, INC. | 630 PUGH RD<br>WAYNE, PA 19087 |
| 2.756 | SYNOPSYS, INC. - PCC - SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | | | ☐ | SYNOPSYS, INC. | ATTN: CAROLINE PATTERSON<br>690 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |

### Other

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.757 | 2324523 ONTARIO, INC DBA FAHM TECHNOLOGY PARTNERS - PCC - MASTER SERVICES AGREEMENT | | | ☐ | 2324523 ONTARIO, INC DBA FAHM TECHNOLOGY PARTNERS | 100 MURAL STREET, STE 100<br>MARKHAM, ONTARIO L4B-1J3 |
| 2.758 | FUZE INC - PCC - ORDER FORM 20210319132725-4 (STORES LOG-IN) | | | ☐ | 8X8, INC. | 2 COPLEY PL STE 700<br>BOSTON, MA 02116 |
| 2.759 | FUZE, INC - PCC - ORDER FORM 20170413101619-14 (NETWORK CONNECTIVITY) | | | ☐ | 8X8, INC. | 2 COPLEY PLACE, SUITE 700, #7<br>BOSTON, MASSACHUSETTS 02116 |
| 2.760 | ADT - PCC - SERVICES RIDER [NAPERVILLE] | | | ☐ | ADT COMMERCIAL | 1 TOWN CENTER RD<br>BOCA RATON, FL 33486 |
| 2.761 | AFFORDABLE TREASURES - PCHI - NOTICE OF INFRINGEMENT OF US TRADEMARK REG NO 1,806,095 | | | ☐ | AFFORDABLE TREASURES, INC. | 17829 BELLFLOWER BLVD.<br>BELLFLOWER, CA 90706 |
| 2.762 | AIRGAS USA, LLC - PCC - STRATEGIC ACCOUNTS SALES AGREEMENT | | | ☐ | AIRGAS USA, LLC | N112 W13333 MEQUON ROAD<br>GERMANTOWN, WI 53022 |
| 2.763 | ALERTMEDIA, INC - PCHI - QUOTE [THREAT INTELLIGENCE TOOL] | | | ☐ | ALERT MEDIA, INC. | 401 S. 1ST STREET SUITE 1400<br>AUSTIN, TX 78704 |
| 2.764 | ALLIED WASTE SYSTEMS, INC. DBA REPUBLIC SERVICES - PCC - EQUIPMENT RENTAL PROPOSAL AND TERMS & CONDITIONS | | | ☐ | ALLIED WASTE SYSTEMS, INC. DBA REPUBLIC SERVICES | 61 MIDLAND AVE<br>WALLINGTON, NJ 07057 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.765 | ALLPORT CARGO SERVICES USA INC - PCC - POWER OF ATTORNEY | | | ☐ | ALLPORT CARGO SERVICES USA INC. | 1455 BROAD STREET BLOOMFIELD, NJ 07003 |
| 2.766 | AMERICAN COMPRESSED GASES, INC - PCC - AMENDMENT 1 TO HELIUM SUPPLY AGREEMENT (TRISTATE AREA, FL & NE) | | | ☐ | AMERICAN COMPRESSED GASES, INC. | 189 CENTRAL AVENUE OLD TAPPAN, NJ 07675 |
| 2.767 | AMERICAN COMPRESSED GASES, INC - PCC - HELIUM SUPPLY AGREEMENT (TRISTATE AREA AND FL) | | | ☐ | AMERICAN COMPRESSED GASES, INC. | 189 CENTRAL AVENUE OLD TAPPAN, NJ 07675 |
| 2.768 | AGP, LLC - PCC - HELIUM CYLINDER SUPPLY AGREEMENT | | | ☐ | AMERICAN GAS PRODUCTS, INC. | 24 VINE STREET EVERETT, MA 02149 |
| 2.769 | AGP, LLC - PCC - MASTER INDUSTRIAL GAS SUPPLY AGREEMENT (BULK), EXHIBIT A | | | ☐ | AMERICAN GAS PRODUCTS, INC. | 24 VINE STREET EVERETT, MA 02149 |
| 2.770 | AMERICAN GAS PRODUCTS, INC - PCC - ASSIGNMENT (HELIUM CYLINDER SUPPLY AGREEMENT) | | | ☐ | AMERICAN GAS PRODUCTS, INC. | 24 VINE STREET EVERTT, MA 02149 |
| 2.771 | AMERICAN GAS PRODUCTS, INC - PCC - ASSIGNMENT (MASTER INDUSTRIAL SUPPLY AGREEMENT-BULK) | | | ☐ | AMERICAN GAS PRODUCTS, INC. | 24 VINE STREET EVERTT, MA 02149 |
| 2.772 | AMERICAN GREETINGS CORPORATION - PCHI/PCC - SUPPLY AGREEMENT | | | ☐ | AMERICAN GREETINGS CORPORATION | 1 AMERICAN BOULEVARD CLEVELAND, OH 44145-8151 |
| 2.773 | APPLIED INDUSTRIAL TECHNOLOGIES, INC - PC - NOTICE OF TERMINATION | | | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES, INC. | 1 APPLIED PLAZA CLEVELAND, OH 44115 |
| 2.774 | ASSET MANAGEMENT TECHNOLOGIES - PCC - MASTER CLOUD SERVICES WITH CUSTOMER | | | ☐ | ASSET MANAGEMENT TECHNOLOGIES | 17039 KENTON DRIVE, SUITE 200 CORNELIUS, NC 28031 |
| 2.775 | ATLAS WELDING SUPPLY CO, OZARC GAS EQUIPMENT AND SUPPLY INC - PCC - BULK SUPPLY AGREEMENT [HELIUM] | | | ☐ | ATLAS WELDING SUPPLY CO., INC. OZARC GAS EQUIPMENT AND SUPPLY INC. | 808 BROOK RD LAKEWOOD, NJ 08701 |
| 2.776 | ATTENTIVE MOBILE INC - PCC - ORDER FORM Q-11149 (PROMO) | | | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET, STE 9047 HOBOKEN, NJ 07030 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.777 | ATTENTIVE MOBILE INC. - PCC - MASTER SERVICES AGREEMENT DATED 4/15/2019 | | | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET, STE 9047 HOBOKEN, NJ 07030 |
| 2.778 | ATTENTIVE MOBILE INC. - PCC - ORDER FORM 2019 TO MASTER SERVICES AGREEMENT DATED 4/15/2019 | | | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET, STE 9047 HOBOKEN, NJ 07030 |
| 2.779 | ATTENTIVE MOBILE INC. - PCC - ORDER FORM 2022 TO MASTER SERVICES AGREEMENT DATED 4/15/2019 | | | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET, SUITE 9047 HOBOKEN, NEW JERSEY 07030 |
| 2.780 | AVALARA, INC - PCC - MASTER SUBSCRIPTION AGREEMENT & ADDENDUM WITH TERMS AND CONDITIONS | | | ☐ | AVALARA, INC. | 255 S KING ST, SUITE 1800 SEATTLE, WA 98104 |
| 2.781 | AVALARA, INC - PCC - SALES ORDER Q-1007245 [AVATAX] | | | ☐ | AVALARA, INC. | 255 S KING ST, STE 1800 SEATTLE, WA 98104-3320 |
| 2.782 | AVALARA, INC - PCC - SALES ORDER Q-677630 [AVATAX] | | | ☐ | AVALARA, INC. | 255 S KING ST, STE 1800 SEATTLE, WA 98104-3320 |
| 2.783 | AVALARA, INC - PCC - SALES ORDER Q-755855 [ECM PRO] | | | ☐ | AVALARA, INC. | 255 S KING ST, STE 1800 SEATTLE, WA 98104-3320 |
| 2.784 | AVALARA, INC - PCC - SERVICE AGREEMENT (BUSINESS LICENSE MANAGEMENT) | | | ☐ | AVALARA, INC. | 255 S KING ST, STE 1800 SEATTLE, WA 98104-3320 |
| 2.785 | JOANNE BALLES - PCC - CONSULTING AGREEMENT | | | ☐ | BALLES, JOANNE | [REDACTED ADDRESS] |
| 2.786 | BDO USA, INC - PCC - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK [NY TAX AUDIT] | | | ☐ | BDO USA, PC | 622 THIRD AVE, SUITE 3100 NEW YORK, NY 10017 |
| 2.787 | BDO USA, PC - PCH - SOUTH CAROLINA POWER OF ATTORNEY | | | ☐ | BDO USA, PC | 600 NORTH PEARL DALLAS, TX 75201 |
| 2.788 | BERKS CONSTRUCTION GROUP LLC - PCC - FIXED PRICE CONSTRUCTION AGREEMENT (STORE 1238) | | | ☐ | BERKS CONSTRUCTIONS GROUP LLC | 1355 CAMPUS PARKWAY, SUITE 101 WALL, NJ 07753 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.789 | BERLIN NEWINGTON ASSOCIATES, LLC - PCC - LEASE AGREEMENT | | | ☐ | BERLIN NEWINGTON ASSOCIATES, LLC | 55 WATERMILL LANE<br>GREAT NECK, NY 11021 |
| 2.790 | BLUE YONDER GROUP INC. - PCC - CHANGE REQUEST 01 TO SOW | | | ☐ | BLUE YONDER GROUP INC. | 15059 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85254 |
| 2.791 | BLUE YONDER GROUP INC. - PCC - CHANGE REQUEST 02 TO SOW | | | ☐ | BLUE YONDER GROUP INC. | 15059 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85260 |
| 2.792 | BLUE YONDER, INC - PCC - AMENDMENT 1 AND SCHEDULE 2-A TO CLOUD SERVICES SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400<br>SCOTTSDALE, AZ 85254 |
| 2.793 | BLUE YONDER, INC - PCC - CLOUD SERVICES SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400<br>SCOTTSDALE, AZ 85254 |
| 2.794 | BRIGHTEDGE TECH.- PCC- AMMEND 1 ORDER FORM | | | ☐ | BRIGHTEDGE TECHNOLOGIES INC. | 500 W 3RD ST STE 405<br>CLEVELAND, OH 44113 |
| 2.795 | BRIGHTEDGE TECHNOLOGIES, INC. - PCC - MASTER SUBSCRIPTION AGREEMENT AND SOW | | | ☐ | BRIGHTEDGE TECHNOLOGIES, INC. | 500 W 3RD ST STE 405<br>CLEVELAND, OH 44113 |
| 2.796 | CARLOS BRITO - PCC - SETTLEMENT AGREEMENT | | | ☐ | BRITO, CARLOS | [REDACTED ADDRESS] |
| 2.797 | BSM MEDIA, INC - PCC - STATEMENT OF WORK [SOCIAL CONTENT CREATION 2024] | | | ☐ | BSM MEDIA, INC. | 1002 NE 1ST STREET<br>POMPANO BEACH, FL 33060 |
| 2.798 | BSM MEDIA, INC. - PCC - MASTER SERVICE AGREEMENT (BOON-LOON) | | | ☐ | BSM MEDIA, INC. | 1002 NE 1ST STREET<br>POMPANO BEACH, FL 33060 |
| 2.799 | BUDGET TRUCK RENTAL, LLC - PCC - BUDGET TRUCK RENTAL RATE AGREEMENT | | | ☐ | BUDGET TRUCK RENTAL, LLC | 4500 S. 129TH EAST AVENUE<br>TULSA, OKLAHOMA 74134 |
| 2.800 | BURLINGTON LEVCOR- PCC - LEASING AMENDMENT | | | ☐ | BURLINGTON LEVCOR-HARVEST, LLC | 7800 WASHINGTON - SUITE 800<br>HOUSTON, TX 77007-1406 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.801 | CANADIAN HELIUM INC - PCC - HELIUM SUPPLY AGREEMENT | | | ☐ | CANADIAN HELIUM INC. | 888-3RD STREET SW<br>CALGARY ALBERTA, CANADA T2P-5C5 |
| 2.802 | CAPITOL IMMIGRATION LAW GROUP, LLC - PCC - JOINT ENGAGEMENT LETTER | | | ☐ | CAPITOL IMMIGRATION LAW GROUP, LLC | 4340 EAST-WEST HWY, SUITE 250<br>BETHESDA, MD 20814 |
| 2.803 | SETTLEMENT AGREEMENT | | | ☐ | CARLOS INFANTE | [REDACTED ADDRESS] |
| 2.804 | CAYAN LLC - PCC - AMENDMENT 2 TO ENTERPRISE PLATFORM AGREEMENT | | | ☐ | CAYAN LLC | 1 TSYS WAY<br>COLUMBUS, GA 31901-4222 |
| 2.805 | CAYAN LLC - PCC - AMENDMENT 3 TO ENTERPRISE PLATFORM AGREEMENT | | | ☐ | CAYAN LLC | 1 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2.806 | CAYAN LLC - PCC - AMENDMENT 5 TO ENTERPRISE PLATFORM AGREEMENT | | | ☐ | CAYAN LLC | 1 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2.807 | CAYAN LLC - PCC - AMENDMENT 6 TO ENTERPRISE PLATFORM AGREEMENT | | | ☐ | CAYAN LLC | ONE FEDERAL STREET<br>BOSTON, MASSACHUSETTS 02110 |
| 2.808 | CAYAN LLC - PCC - AMENDMENT 7 TO ENTERPRISE PLATFORM AGREEMENT | | | ☐ | CAYAN LLC | ONE FEDERAL STREET<br>BOSTON, MASSACHUSETTS 02110 |
| 2.809 | CAYAN LLC - PCC - AMENDMENT 8 TO ENTERPRISE PLATFORM AGREEMENT | | | ☐ | CAYAN LLC | ONE FEDERAL STREET<br>BOSTON, MA 02110 |
| 2.810 | CAYAN LLC - PCC - ENTERPRISE PLATFORM AGREEMENT | | | ☐ | CAYAN LLC | 1 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2.811 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - ADDENDUM (00016737) TO SERVICE AGREEMENT (00009902) | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |
| 2.812 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - AMENDMENT 1 (00016738) TO SERVICE AGREEMENT (00009902) | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.813 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - CHANGE ORDER TO SERVICE AGREEMENT NO. 00009902 (VELO) | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 E 4TH STREET CINCINNATI, OH 45202 |
| 2.814 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - CHANGE ORDER TO SERVICE AGREEMENT NO. 00009902 [VELO CLOUD] | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 E 4TH STREET CINCINNATI, OH 45202 |
| 2.815 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - MASTER SERVICES, PRODUCTS & LICENSE AGREEMENT | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 EAST FOURTH STREET CINCINNATI, OH 45202 |
| 2.816 | CBTS TECHNOLOGY SOLUTIONS, LLC - PCC - SERVICE AGREEMENT NO. 00009902 | | | ☐ | CBTS TECHNOLOGY SOLUTIONS, LLC | 221 E 4TH STREET CINCINNATI, OH 45202 |
| 2.817 | CHAMPION ELEVATOR - PCC - ESCALATOR MAINTENANCE & SERVICE CONTRACT | | | ☐ | CHAMPION ELEVATOR | 1450 BROADWAY, 5TH FLOOR NEW YORK, NY 10018 |
| 2.818 | CHAMPION ELEVATOR - PCC - FULL SERVICE HYDRAULIC ELEVATOR MAINTENANCE CONTRACT | | | ☐ | CHAMPION ELEVATOR | 1450 BROADWAY, 5TH FLOOR NEW YORK, NY 10018 |
| 2.819 | CHARLESTON ROAD REGISTRY INC DBA GOOGLE REGISTRY - PCC - ANCHOR TENANT PROGRAM ALLOCATION AGREEMENT | | | ☐ | CHARLESTON ROAD REGISTRY INC (DBA GOOGLE REGISTRY) | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.820 | CHILDREN'S HOSPITAL LOS ANGELES - PCC - MEMORANDUM OF UNDERSTANDING | | | ☐ | CHILDREN'S HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. LOS ANGELES, CA 90027 |
| 2.821 | CHILLECOTHE- PCC - AMMEND 2 TO LEASE | | | ☐ | CHILLICOTHE CLOTHE SHOPPING CENTER | 633 CHARLESTON PIKE CHILLICOTHE, OHIO 45601-9333 |
| 2.822 | CIERANT CORPORATION - PCC - PRINT APPEAL XMPIE SETUP AND INTEGRATION STATEMENT OF WORK | | | ☐ | CIERANT CORPORATION | 2 STONY HILL ROAD SUITE 208 BETHEL, CT 06801 |
| 2.823 | CIRCUSTRIX, LLC - PCC - VENDOR SERVICE AGREEMENT | | | ☐ | CIRCUSTRIX, LLC | 86 N. UNIVERSITY AVENUE, #350 PROVO, UT 84601 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.824 | LIQUORLICENSE.COM - PCC - CONSULTING AGREEMENT | | | ☐ | CIRGADYNE INC. DBA LIQUORLICENSE.COM | 2222 DAMON STREET LOS ANGELES, CA 90021 |
| 2.825 | CITY OF BENTON HARBOR - PCC - EMPLOYER'S WITHHOLDING REGISTRATION | | | ☐ | CITY OF BENTON HARBOR | 200 E. WALL ST, #4430 BENTON HARBOR, MI 49022 |
| 2.826 | COALFIRE SYSTEMS INC - AMSCAN - MASTER SERVICES AND LICENSE AGREEMENT | | | ☐ | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PARKWAY SUITE 150 LOUSIVILLE, COLORADO 80027 |
| 2.827 | COALFIRE SYSTEMS, INC - PCC - MASTER SERVICES AGREEMENT | | | ☐ | COALFIRE SYSTEMS, INC. | 11000 WESTMOOR CIRCLE, SUITE 450 WESTMINSTER, CO 80021 |
| 2.828 | COBALT LABS, INC - PCC - PENTEST QUOTE NO 8041 | | | ☐ | COBALT LABS, INC. | 575 MARKET STREET 4TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.829 | COBALT LABS, INC - PCC - PENTEST QUOTE NO 8656 | | | ☐ | COBALT LABS, INC. | 575 MARKET STREET 4TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.830 | COBALT LABS, INC. - PCC - QUOTE #00001716 AND PURCHASE ORDER #71640 | | | ☐ | COBALT LABS, INC. | 575 MARKET STREET 4TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.831 | COBALT LABS, INC. - PCC - QUOTE #00003011 AND PURCHASE ORDER #72554 | | | ☐ | COBALT LABS, INC. | 575 MARKET STREET 4TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.832 | COBALT LABS, INC. - PCC - QUOTE 4651 AND PURCHASE ORDER 73483 | | | ☐ | COBALT LABS, INC. | 575 MARKET STREET 4TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.833 | COCA-COLA SOUTHWEST BEVERAGES LLC - PARTY CITY HOLDCO INC. - PARTY CITY HOLDINGS INC. - PARTY CITY CORPORATION AND AMSCAN INC. - VSM FOLLOW-UP LETTER | | | ☐ | COCA-COLA SOUTHWEST BEVERAGES LLC | 5420 LYNDON B JOHNSON FWY, STE 800 DALLAS, TX 75240 |
| 2.834 | COHEN-FRIEDBERG ASSOCIATES - PCC - STATEMENT OF WORK (HALLOWEEN CITY LADY KILGORE) | | | ☐ | COHEN-FRIEDBERG ASSOCIATES, LLC | 17 LANTERN ROAD FRAMINGHAM, MA 01702-5500 |
| 2.835 | COHEN-FRIEDBERG ASSOCIATES, LLC - PCC - STATEMENT OF WORK [BTS SWEEPSTAKES, | | | ☐ | COHEN-FRIEDBERG ASSOCIATES, LLC | 17 LANTERN ROAD FRAMINGHAM, MA 01702-5500 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | WARNER BROS, HARRY POTTER] | | | | | |
| 2.836 | COHEN-FRIEDBERG ASSOCIATES, LLC - PCC - STATEMENT OF WORK [HALLOWEEN CITY IW LADY KILGORE PRIZE MANAGEMENT] | | | ☐ | COHEN-FRIEDBERG ASSOCIATES, LLC | 17 LANTERN ROAD FRAMINGHAM, MA 01702 |
| 2.837 | COHEN-FRIEDBERG ASSOCIATES, LLC - PCC - STATEMENT OF WORK [SWEEPSTAKES WHERE'S YORRIK] | | | ☐ | COHEN-FRIEDBERG ASSOCIATES, LLC | 17 LANTERN ROAD FRAMINGHAM, MA 01702-5500 |
| 2.838 | COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES, LLC - PCC - APPRAISAL OF 2080 LOOKOUT DRIVE, NORTH MANKATO, MN 56003 | | | ☐ | COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES, LLC | 7200 S. ALTON WAY, STE A240 CENTENNIAL, CO 80112 |
| 2.839 | COMCAST - PCC - AMEND 8 TO SOW - EXECUSUMMARY | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PENNSYLVANIA 19103 |
| 2.840 | COMCAST - PCC - AMENDMENT 12 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PENNSYLVANIA 19103 |
| 2.841 | COMCAST - PCC - AMENDMENT 13 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.842 | COMCAST - PCC - AMENDMENT 14 TO SOW (NJ-12859315-MKEEN) | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.843 | COMCAST - PCC - AMENDMENT 15 TO SOW (NJ-12859315-MKEEN) | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.844 | COMCAST - PCC - AMENDMENTS 10 AND 11 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PENNSYLVANIA 19103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.845 COMCAST - PCC - FIRST AMENDMENT TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.846 COMCAST - PCC - ORDER FORM 22939010 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.847 COMCAST - PCC - ORDER FORM 23332154 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.848 COMCAST - PCC - ORDER FORM 23858453 (STORE 1193) TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.849 COMCAST - PCC - ORDER FORM 24387678 (STORE 1134) TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.850 COMCAST - PCC - ORDER FORM STORE 5441 (NJ-12859315-MKEEN) | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 |
| 2.851 COMCAST - PCC - ORDER FORMS 20568094 AND 20657552 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PENNSYLVANIA 19103 |
| 2.852 COMCAST - PCC - ORDER FORMS 22632856 AND 22629993 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19103 |
| 2.853 COMCAST - PCC - ORDER FORMS 22937623 TO MSA NJ-12859315-MKEEN | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19103 |
| 2.854 COMCAST - PCC - SALES ORDER NJ-12859315-MKEEN- 20846365 (DIA 6) | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19103 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.855 COMCAST - PCC - SALES ORDER NJ-12859315-MKEEN-21836915 | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19103 |
| 2.856 COMCAST - PCC - STIPULATION (BANKRUPTCY COURT APPROVED) | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PENNSYLVANIA 19103 |
| 2.857 COMCAST CABLE COMMUNICATIONS MANAGEMENT - PCC - MASTER SERVICES AGREEMENT | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19103 |
| 2.858 COMCAST- PCC - AMMEND TO SOW 1 | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1601 MILE HIGH STADIUM CIR DENVER, CO 80204 |
| 2.859 COMCAST- PCC- AMEND TO SOW 3 | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1601 MILE HIGH STADIUM CIR DENVER, CO 80204 |
| 2.860 COMCAST- PCC- AMEND TO SOW 5 | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1601 MILE HIGH STADIUM CIR DENVER, CO 80204 |
| 2.861 COMCAST- PCC- AMEND TO SOW 7 | | | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1601 MILE HIGH STADIUM CIR DENVER, CO 80204 |
| 2.862 COMMISSION JUNCTION, LLC - PCC - CJ AFFILIATE SERVICE ORDER | | | ☐ | COMMISSION JUNCTION, LLC. | 530 MONTECITO STREET SANTA BARBARA, CALIFORNIA 93103 |
| 2.863 CONNOR CONSTRUCTION - PCC - CONSTRUCTION AGREEMENT | | | ☐ | CONNOR CONSTRUCTION, LLC | 763 SUSQUEHANNA AVE FRANKLIN LAKES, NJ 07417 |
| 2.864 CONNOR CONSTRUCTION - PCC - CONSTRUCTION AGREEMENT (NEW LOUDON CENTER) | | | ☐ | CONNOR CONSTRUCTION, LLC | 763 SUSQUEHANNA AVE FRANKLIN LAKES, NJ 07417 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.865 CONNOR CONSTRUCTION, LLC - PCC - FIXED PRICE CONSTRUCTION AGREEMENT (STORE 1205 SUMMERHILL SQUARE) | | | ☐ | CONNOR CONSTRUCTION, LLC | 763 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ 07417 |
| 2.866 CONSOLIDATED TRANSACTION PROCESSING LLC - PCC - SETTLEMENT AND PATENT LICENSE AGREEMENT | | | ☐ | CONSOLIDATED TRANSACTION PROCESSING LLC | DEVLIN LAW FIRM LLC<br>1526 GILPIN AVE, WILMINGTON DE |
| 2.867 SERVICIOS & CONTROLADORA - PCC, AMSCAN - STATEMENT OF DEBT LETTERS | | | ☐ | CONTROLADORA MEXICANA PC, S.A. DE C.V. | AV. REVOLUCIÓN 780, SAN JUAN, BENITO JUAREZ<br>CIUDAD DE MÉXICO, CDMX 3730<br>MEXICO |
| 2.868 CONTROLADORA MEXICANA PC, SA DE CV - AMSCAN, PCC - AMENDMENT 1 TO FORBEARANCE AGREEMENT; RESTATED PROMISSORY NOTE | | | ☐ | CONTROLADORA MEXICANA PC, S.A. DE C.V. | AV. REVOLUCIÓN 780, SAN JUAN, BENITO JUAREZ<br>CIUDAD DE MÉXICO, CDMX 03730 |
| 2.869 CONTROLADORA MEXICANA PC, S.A. DE C.V. - PCC - AMENDMENT 3 | | | ☐ | CONTROLADORA MEXICANA PC, S.A. DE C.V. | AV. REVOLUCIÓN 780, SAN JUAN, BENITO JUAREZ<br>CIUDAD DE MÉXICO, CDMX 3730<br>MEXICO |
| 2.870 COURTYARD BY MARRIOTT - PCC - BANQUET EVENT ORDER 6.22.21 | | | ☐ | COURTYARD BY MARRIOTT | 10400 FERNWOOD ROAD<br>BETHESDA, MD 20817 |
| 2.871 COURTYARD BY MARRIOTT - PCC - OFFSITE MEETING LETTER OF INTENT 6.29.21 | | | ☐ | COURTYARD BY MARRIOTT | 10400 FERNWOOD ROAD<br>BETHESDA, MD 20817 |
| 2.872 DEACON CONSTRUCTION - PCC - CONSTRUCTION AGREEMENT | | | ☐ | DEACON CONSTRUCTION | 8343 154TH AVENUE NE SUITE 210<br>REDMOND, WA 98052 |
| 2.873 DENTSU X, LLC - PCC - AMENDMENT 1 TO STATEMENT OF WORK | | | ☐ | DENTSU X, LLC | 150 EAST 42ND STREET<br>NEW YORK, NY 10017 |
| 2.874 DENTSU X, LLC - PCC - INDEMNITY AGREEMENT | | | ☐ | DENTSU X, LLC | 32 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10013 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.875 DENTSU X, LLC - PCC - STATEMENT OF WORK (SOW) | | | ☐ | DENTSU X, LLC | 32 6TH AVENUE<br>NEW YORK, NY 10013 |
| 2.876 DENTSUX, LLC - PCC - MANDATE AGREEMENT [CAMEO AUTHORIZATION TO BUY] | | | ☐ | DENTSU X, LLC | 150 EAST 42ND STREET<br>NEW YORK, NY 10017 |
| 2.877 DIZZION, INC. - PCC - MASTER SERVICE AGREEMENT | | | ☐ | DIZZION, INC. | ATTN: ROB MOTTICE<br>600 17TH ST<br>DENVER, CO 80202 |
| 2.878 DIZZION, INC. - PCC - QUOTE | | | ☐ | DIZZION, INC. | ATTN: ROB MOTTICE<br>600 17TH ST<br>DENVER, CO 80202 |
| 2.879 DOORDASH G&C, LLC - PCC - ADDENDUM TO ECOMMERCE MERCHANT AGREEMENT (LANYARDS) | | | ☐ | DOORDASH G&C, LLC | 303 2ND STREET, SOUTH TOWER, SUITE 800<br>SAN FRANCISCO, CA 94107 |
| 2.880 DOORDASH G&C, LLC - PCC - DRIVE FULFILLMENT ADDENDUM TO ECOMMERCE MERCHANT AGREEMENT | | | ☐ | DOORDASH G&C, LLC | 303 2ND STREET, SOUTH TOWER, SUITE 800<br>SAN FRANCISCO, CA 94107 |
| 2.881 DOORDASH G&C, LLC - PCC - ECOMMERCE MERCHANT AGREEMENT | | | ☐ | DOORDASH G&C, LLC | 303 2ND STREET, SOUTH TOWER, SUITE 800<br>SAN FRANCISCO, CALIFORNIA 94107 |
| 2.882 DOORDASH G&C, LLC - PCC - SECOND ADDENDUM TO DRIVE FULFILLMENT AGREEMENT (EXTENDED QMS) | | | ☐ | DOORDASH G&C, LLC | 303 2ND STREET, SOUTH TOWER, SUITE 800<br>SAN FRANCISCO, CA 94107 |
| 2.883 EARLY WARNING SERVICES, LLC - PCC - AMENDMENT TO PAZE MERCHANT EARLY ADOPTER INCENTIVE PROGRAM LETTER AGREEMENT | | | ☐ | EARLY WARNING SERVICES, LLC | 5801 N. PIMA ROAD<br>SCOTTSDALE, AZ 85250 |
| 2.884 EARLY WARNING SERVICES, LLC - PCC - LETTER OF INTENT (PAZE) | | | ☐ | EARLY WARNING SERVICES, LLC | 5801 N. PIMA ROAD<br>SCOTTSDALE, AZ 85250 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.885 EPB - PCC - FIBER OPTICS SALES AGREEMENT - TRANSFER OWNERSHIP PHONE INTERNET M2M PCC STORE 1196 (CHATTANOOGA TN - FRAN STORE 290) | | | ☐ | ELECTRIC POWER BOARD OF CHATTANOOGA (EPB) | 2220 HAMILTON PLACE BLVD, SUITE 134<br>CHATTANOOGA, TN 37421 |
| 2.886 ENGIE INSIGHT SERVICES DBA ENGIE IMPACT - PCC - CHANGE ORDER TO TOTAL ENERGY AND SUSTAINABILITY SERVICE AGREEMENT | | | ☐ | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000<br>SPOKANE, WA 99201 |
| 2.887 ENGIE INSIGHT SERVICES DBA ENGIE IMPACT (FKA ECOVA) - PCC - TOTAL ENERGY AND SUSTAINABILITY SERVICE AGREEMENT | | | ☐ | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000<br>SPOKANE, WA 99201 |
| 2.888 ENGIE - PCC - NATURAL GAS FIRM COMMERCIAL SERVICE AGMNT (OHIO-COLUMBIA-DOMINION) | | | ☐ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598 |
| 2.889 ENGIE POWER & GAS LLC - PCC - NATURAL GAS FIRM COMMERCIAL SERVICE AGREEMENT (ILLINOIS) | | | ☐ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |
| 2.890 ENGIE POWER & GAS LLC - PCC - NATURAL GAS FIRM COMMERCIAL SERVICE AGREEMENT (MARYLAND) | | | ☐ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |
| 2.891 ENGIE POWER & GAS LLC - PCC - NATURAL GAS FIRM COMMERCIAL SERVICE AGREEMENT (NEW YORK) | | | ☐ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |
| 2.892 ENGIE POWER & GAS LLC - PCC - NATURAL GAS FIRM COMMERCIAL SERVICE AGREEMENT (NJ) | | | ☐ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598 |
| 2.893 ENGIE POWER & GAS LLC - PCC - NATURAL GAS FIRM COMMERCIAL SERVICE AGREEMENT (OHIO) | | | ☐ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598 |
| 2.894 ENGIE POWER & GAS LLC - PCC - NATURAL GAS FIRM COMMERCIAL SERVICE AGREEMENT (PENNSYLVANIA) | | | ☐ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.895 ENGIE RESOURCES LLC - PCC - EASY FLEX DAY AHEAD AGREEMENT (AMSOURCE) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TX 77056 |
| 2.896 ENGIE RESOURCES LLC - PCC - EASY FLEX DAY AHEAD AGREEMENT (RHODE ISLAND STORES) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD SUITE 400<br>HOUSTON, TX 77056 |
| 2.897 ENGIE RESOURCES LLC - PCC - PRICE LOCK CONFIRMATION (AMSOURCE) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TX 77056 |
| 2.898 ENGIE RESOURCES LLC - PCC - PRICE LOCK CONFIRMATION (MARYLAND) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TX 77056 |
| 2.899 ENGIE RESOURCES LLC - PCC - SALES CONFIRMATION (ILLINOIS) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TEXAS 77056 |
| 2.900 ENGIE RESOURCES LLC - PCC - SALES CONFIRMATION (ILLINOIS-AMEREN) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TEXAS 77056 |
| 2.901 ENGIE RESOURCES LLC - PCC - SALES CONFIRMATION (MASSACHUSETTS) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TX 77056 |
| 2.902 ENGIE RESOURCES LLC - PCC - SALES CONFIRMATION (TEXAS) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TX 77056 |
| 2.903 ENGIE RESOURCES LLC - PCC - SALES CONFIRMATION NEW JERSEY (TICE) | | | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TX 77056 |
| 2.904 ENGIE RESOURCES LLC - SALES CONFIRMATION (MASSACHUSETTS) | | | ☐ | ENGIE RESOURCES LLC | JAY BELL<br>1360 POST OAK BLVD, SUITE 400<br>HOUSTON, TX 77056 |
| 2.905 ENGIE RESOURCES LLC - SALES CONFIRMATION (NEW JERSEY) | | | ☐ | ENGIE RESOURCES LLC | JAY BELL<br>1360 POST OAK BLVD, SUITE 400<br>HOUSTON, TX 77056 |
| 2.906 ENGIE RESOURCES LLC - SALES CONFIRMATION (NEW JERSEY) | | | ☐ | ENGIE RESOURCES LLC | JAY BELL<br>1360 POST OAK BLVD, SUITE 400<br>HOUSTON, TX 77056 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.907 | ENGIE RESOURCES LLC - SALES CONFIRMATION (PENNSYLVANIA) | | | ☐ | ENGIE RESOURCES LLC | JAY BELL<br>1360 POST OAK BLVD, SUITE 400<br>HOUSTON, TX 77056 |
| 2.908 | ERMETIC, INC - PCC - ORDER FORM 0030514 | | | ☐ | ERMETIC, INC. | 33 ARCH STREET<br>BOSTON, MA 02110 |
| 2.909 | AMSCAN, PCC - EY - EBP REP LETTER | | | ☐ | ERNST & YOUNG LLP (EY) | 1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 |
| 2.910 | EXCESS SPACE RETAIL SERVICES, INC - PCC - LEASE RESTRUCTURING AGREEMENT | | | ☐ | EXCESS SPACE RETAIL SERVICES, INC | 290 BROADHOLLOW ROAD, SUITE 103E<br>MELVILLE, NY 11747 |
| 2.911 | EXCESS SPACE RETAIL SERVICES, INC - PCHI - EXCLUSIVE REAL ESTATE SERVICES AGREEMENT | | | ☐ | EXCESS SPACE RETAIL SERVICES, INC | 290 BROADHOLLOW ROAD, SUITE 103E<br>MELVILLE, NY 11747 |
| 2.912 | EXCESS SPACE RETAIL SERVICES, INC - PCHI - LEASE RENEWAL AGREEMENT | | | ☐ | EXCESS SPACE RETAIL SERVICES, INC | 290 BROADHOLLOW ROAD, SUITE 103E<br>MELVILLE, NY 11747 |
| 2.913 | FANPLAYR INC. - PCC - SERVICES AGREEMENTS, CREDIT NOTE, STATEMENT OF WORK | | | ☐ | FANPLAYR INC. | 830 MENLO AVE., SUITE 201<br>MENLO PARK, CALIFORNIA 94025 |
| 2.914 | FEEDBACK LOOP, INC. (FKA ALPHA UX, INC.) - PCC - ORDER FORM 2890 AND SUBSCRIPTION SERVICE AGREEMENT | | | ☐ | FEEDBACK LOOP, INC. (FORMERLY KNOWN AS ALPHA UX, INC.) | 588 BROADWAY #503<br>NEW YORK, NY 10012 |
| 2.915 | FEEDBACK LOOP, INC. (FKA ALPHA UX, INC.) - PCC - ORDER FORM 3134 | | | ☐ | FEEDBACK LOOP, INC. (FORMERLY KNOWN AS ALPHA UX, INC.) | 588 BROADWAY #503<br>NEW YORK, NY 10012 |
| 2.916 | FEEDBACK LOOP, INC. (FKA ALPHA UX, INC.) - PCC - ORDER FORM FL3385 | | | ☐ | FEEDBACK LOOP, INC. (FORMERLY KNOWN AS ALPHA UX, INC.) | 588 BROADWAY #503<br>NEW YORK, NY 10012 |
| 2.917 | FIFTH THIRD BANK, NA - PCC - MASTER TREASURY MANAGEMENT AGREEMENT AND | | | ☐ | FIFTH THIRD BANK, NA | 38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| ONLINE CHANNEL ACCESS AGREEMENT | | | | | |
| 2.918 FIFTH THIRD PROCESSING SOLUTIONS LLC - PCC - BANK CARD MERCHANT AGREEMENT | | | ☐ | FIFTH THIRD PROCESSING SOLUTIONS, LLC | 38 FOUNTAIN SQUARE PLAZA CINCINNATI, OH 45263 |
| 2.919 FIFTH THIRD PROCESSING SOLUTIONS, LLC - PCC - AMENDMENT NO.3 TO THE BANK CARD MERCHANT AGREEMENT - | | | ☐ | FIFTH THIRD PROCESSING SOLUTIONS, LLC | 38 FOUNTAIN SQUARE PLAZA CINCINNATI, OH 45263 |
| 2.920 FINTECH - PCC - ENROLLMENT FORM | | | ☐ | FINTECH | 3109 W. DR. MLK JR. BLVD. STE 200 TAMPA, FL 33607 |
| 2.921 FOSTER GARVEY PC - PCC - ENGAGEMENT LETTER | | | ☐ | FOSTER GARVEY P.C. | 1000 POTOMAC STREET N.W., STE 200 WASHINGTON, DC 20007 |
| 2.922 FOX ROTHSCHILD LLP - PCC - LETTER OF ENGAGEMENT | | | ☐ | FOX ROTHSCHILD | 345 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO, CALIFORNIA 94104 |
| 2.923 GARDA CL ATLANTIC, INC. - PCC - ARMORED CAR SERVICE AGREEMENT | | | ☐ | GARDA CL ATLANTIC, INC. | 2000 NW CORPORATE BOULEVARD BOCA RATON, FL 33431 |
| 2.924 GARDA CL ATLANTIC, INC. - PCC - SCHEDULE A TO ARMORED CAR SERVICE AGREEMENT | | | ☐ | GARDA CL ATLANTIC, INC. | 2000 NW CORPORATE BOULEVARD BOCA RATON, FL 33431 |
| 2.925 GEODIS SCO USA LLC - PCC - DELIVERY SERVICES AGREEMENT AND EXHIBIT A | | | ☐ | GEODIS SCO USA LLC | 1701 NORTH ST. ENDICOTT, NY 13760 |
| 2.926 GLOBAL MOBILITY SOLUTIONS, LLC - PCC - RELOCATION AGREEMENT | | | ☐ | GLOBAL MOBILITY SOLUTIONS, LLC | 15333 N. PIMA ROAD, SUITE 240 SCOTTSDALE, ARIZONA 85260 |
| 2.927 GM NORTHRUP - PCC - CONSTRUCTION AGREEMENT | | | ☐ | GM NORTHRUP CORPORATION | 15950 FRANKLIN TRAIL S.E. PRIOR LAKE, MN 55057 |
| 2.928 GONDOLA SKATE MOVING SYSTEMS, INC. - PCC - 2018 RENTAL PROPOSAL | | | ☐ | GONDOLA SKATE MOVING SYSTEMS, INC. | LEGAL DEPARTMENT 9941 PROSPECT AVENUE SANTEE, CA 92071 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.929 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - AMENDED AND RESTATED CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.930 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - FIRST AMENDMENT TO STATEMENT OF WORK (WAVE 16) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.931 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 1) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.932 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 10) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.933 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 11) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.934 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 12) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.935 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 13) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.936 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 14) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.937 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 15) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.938 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 16) TO AR | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| CONSULTING AGREEMENT | | | | | NEW YORK, NY 10036 |
| 2.939 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 17) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.940 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 2) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.941 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 3) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.942 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 5) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.943 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 6) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.944 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 6B) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.945 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 7) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.946 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 8) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |
| 2.947 GORDON BROTHERS RETAIL PARTNERS, LLC - PCC - STATEMENT OF WORK (WAVE 9) TO AR CONSULTING AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | TIMES SQUARE TOWER, SEVEN TIMES SQUARE, SUITE 2506 NEW YORK, NY 10036 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.948 | GRANITE TELECOMMUNICATIONS, LLC - PCC - MASTER SERVICES AGREEMENT | | | ☐ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE<br>EXT QUINCY, MA 02171 |
| 2.949 | GRANITE TELECOMMUNICATIONS, LLC - PCC - ORDER FORM | | | ☐ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE<br>EXT QUINCY, MA 02171 |
| 2.950 | GSD ADVISORY, INC. - PCC - CONSULTING AGREEMENT | | | ☐ | GSD ADVISORY, INC. | 7226 WINDRUSH COURT<br>MISSISSAUGA, ON L5N 6K1<br>CANADA |
| 2.951 | HEALTHY COMMERCE, INC. - PCC - ADDENDUM | | | ☐ | HEALTHY COMMERCE, INC. | 11722 SORRENTO VALLEY RD STE H<br>SAN DIEGO, CA 92121 |
| 2.952 | HORIZON RETAIL CONSTRUCTION, INC - PCC - FIXED PRICED CONSTRUCTION AGREEMENT | | | ☐ | HORIZON RETAIL CONSTRUCTION, INC. | 9999 E EXPLORATION COURT<br>STURTEVANT, WI 53177 |
| 2.953 | HP INC - PCC - TERMS OF SERVICE | | | ☐ | HP INC. | 1501 PAGE MILL ROAD<br>PALO ALTO, CA 94304 |
| 2.954 | ICON INTERNATIONAL - PCC - MASTER AGREEMENT AND STRAIGHT TRADE CREDITS AGREEMENT | | | ☐ | ICON INTERNATIONAL, INC. | FOUR STAMFORD PLAZA, 107 ELM STREET<br>STAMFORD, CT 06902 |
| 2.955 | ICON INTERNATIONAL - PCC - STRAIGHT TRADE CREDITS AGREEMENT - FIRST AMENDMENT | | | ☐ | ICON INTERNATIONAL, INC. | FOUR STAMFORD PLAZA, 107 ELM STREET<br>STAMFORD, CT 06902 |
| 2.956 | IDEA PUBLIC SCHOOLS - PCC - VENDOR MAINTENANCE AGREEMENT | | | ☐ | IDEA PUBLIC SCHOOLS | 2115 W. PIKE BLVD<br>WESLACO, TX 78596 |
| 2.957 | INCOMM FINANCIAL SERVICES, INC - PCC - APPOINTMENT AGREEMENT FOR PAYMENT SERVICES | | | ☐ | INCOMM FINANCIAL SERVICES, INC. | 2525 WILLIAMS RD<br>COLUMBUS, GA 31909 |
| 2.958 | INCREASINGLY TECHNOLOGIES LIMITED - PCC - STATEMENT OF WORK (SOW) | | | ☐ | INCREASINGLY TECHNOLOGIES LIMITED | 25 GREEN POND RD<br>ROCKAWAY, NJ 07866 |
| 2.959 | INSTART LOGIC, INC. - PCC - TERMS OF SERVICE | | | ☐ | INSTART LOGIC, INC. | 450 LAMBERT AVE.<br>PALO ALTO, CA 94306 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.960 | INTALYTICS - PCC - MSA | | | ☐ | INTALYTICS, INC. | 38695 SEVEN MILE ROAD, SUITE 105<br>LIVONIA, MI 48152 |
| 2.961 | INCOMM - INTERACTIVE COMMUNICATIONS INTERNATIONAL - PCC - SERVICE AGREEMENT | | | ☐ | INTERACTIVE COMMUNICATIONS INTERNATIONAL.. INC. | 250 WILLIAMS STREET SUITE 5-2002<br>ATLANTA, GA 30303 |
| 2.962 | INTERIOR ARCHITECTS - PCC - STATEMENT OF WORK #1 | | | ☐ | INTERIOR ARCHITECTS | 100 BROADWAY, 12TH FLOOR<br>NEW YORK, NY 10005 |
| 2.963 | INVINCEA, INC. - PCC - MASTER SERVICES AGREEMENT | | | ☐ | INVINCEA, INC. | 3975 UNIVERSITY DRIVE, SUITE 460<br>FAIRFAX, VA 22030 |
| 2.964 | IRON MOUNTAIN - PCHI - ADDENDUM TO 2014 CUSTOMER AGREEMENT (CHESTER) | | | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1101 ENTERPRISE DRIVE<br>ROYERSFORD, PA 19468 |
| 2.965 | IRON MOUNTAIN - PCHI - CUSTOMER AGREEMENT (IT - 2014 AGREEMENT) | | | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1101 ENTERPRISE DRIVE<br>ROYERSFORD, PA 19468 |
| 2.966 | IWATANI CORPORATION OF AMERICA - PCC - SPOT SALE AND PURCHASE AGREEMENT FOR BULK LIQUID HELIUM | | | ☐ | IWATANI CORPORATION OF AMERICA | 2200 POST OAK BLVD. SUITE 1150<br>HOUSTON, TX 77056 |
| 2.967 | J & H PARTY CITY, INC - PCC - ASSET PURCHASE AGREEMENT [COLE] | | | ☐ | J & H PARTY CITY,INC. | 8044 RITCHIE HIGHWAY<br>PASADENA, MD 21122 |
| 2.968 | JP MORGAN SECURITIES LLC - PCHI - BORROWER AUTHORIZATION LETTER | | | ☐ | J.P. MORGAN SECURITIES LLC | 383 MADISON AVENUE<br>NEW YORK, NY 10179 |
| 2.969 | JPMORGAN CHASE BANK, N.A. - PCC - SECURITY ADMINISTRATOR DESIGNATION FORM (SADF) | | | ☐ | JPMORGAN CHASE BANK, N.A. | 270 PARK AVE<br>NEW YORK, NY 10017 |
| 2.970 | K LOGIX, LLC - PCC - APPLICATION PENETRATION TESTING PROPOSAL | | | ☐ | K LOGIX, LLC | 1319 BEACON STREET, SUITE 1<br>BROOKLINE, MA 02446 |
| 2.971 | K LOGIX, LLC - PCC - APPLICATION PENETRATION TESTING SAF 20220210 | | | ☐ | K LOGIX, LLC | 1319 BEACON STREET, SUITE 1<br>BROOKLINE, MA 02446 |
| 2.972 | K LOGIX, LLC - PCC - APPLICATION PENETRATION TESTING SAF 20220518 | | | ☐ | K LOGIX, LLC | 1319 BEACON STREET, SUITE 1<br>BROOKLINE, MA 02446 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.973 | K LOGIX, LLC - PCC - CHANGE ORDER TO APPLICATION PENETRATION TESTING SAF 20220210 | | | ☐ | K LOGIX, LLC | 1319 BEACON STREET, SUITE 1<br>BROOKLINE, MA 02446 |
| 2.974 | KLAUBER BROTHERS, INC - PCC, AMSCAN - SETTLEMENT AGREEMENT AND RELEASE OF CLAIMS | | | ☐ | KLAUBER BROTHERS, INC. | 1101 GEARTECH PARKWAY<br>PACIFIC, MO 63069 |
| 2.975 | KOUNT, INC. - PCC - AMENDMENT | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.976 | KOUNT, INC. - PCC - MASTER SERVICES AGREEMENT 6/20/2017 | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.977 | KOUNT, INC. - PCC -/STATEMENT OF WORK TO MANAGED SERVICES AGREEMENT MASTER SERVICES AGREEMENT 6/20/2017 | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.978 | KOUNT, INC. - PCC -STATEMENT OF WORK | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.979 | KOUNT,INC. - PCC - AMENDMENT | | | ☐ | KOUNT INC. | P.O. BOX 740253<br>ATLANTA, GA 30374 |
| 2.980 | AMENDED PROOF OF CLAIM | | | ☐ | LASSETER ENTERPRISES, INC. | 6094 APPLETREE DRIVE, SUITE 11<br>MEMPHIS, TENNESSEE 38115 |
| 2.981 | LEVEL 10, LLC - PCC - 2019 PARTY CITY MAINTENANCE STATEMENT OF WORK | | | ☐ | LEVEL 10, LLC | 2495 PEMBROKE AVENUE<br>HOFFMAN ESTATES, IL 60169 |
| 2.982 | LEVEL 10, LLC - PCC - STATEMENT OF WORK [HCITY VERIFONE INJECTION] QUOTE 009430 | | | ☐ | LEVEL 10, LLC | 2495 PEMBROKE AVENUE<br>HOFFMAN ESTATES, IL 60169 |
| 2.983 | LUIS LICEA - PCC - SETTLEMENT AGREEMENT AND RELEASE OF CLAIMS | | | ☐ | LICEA, LUIS | [REDACTED ADDRESS] |
| 2.984 | LINDE, INC - PCC - LETTER AMENDMENT TO PRODUCT SUPPLY AGREEMENT ZN101-07 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.985 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - CYLINDER RIDER TO PRODUCT SUPPLY AGREEMENT ZN101-07 1.1.205 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-5113 |
| 2.986 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - CYLINDER RIDER TO PRODUCT SUPPLY AGREEMENT ZN101-07 11.30.2009 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.987 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - LETTER AGREEMENT TO PRODUCT SUPPLY AGREEMENT ZN101-07 10.6.17 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.988 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - LETTER AGREEMENT TO PRODUCT SUPPLY AGREEMENT ZN101-07 11.20.18 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06588 |
| 2.989 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - LETTER AGREEMENT TO PRODUCT SUPPLY AGREEMENT ZN101-07 2.1.22 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.990 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - LETTER AGREEMENT TO PRODUCT SUPPLY AGREEMENT ZN101-07 9.30.2015 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.991 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - LETTER AMENDMENT TO PRODUCT SUPPLY AGREEMENT ZN101-07 5.2.19 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810 |
| 2.992 | LINDE, INC (FKA PRAXAIR DISTRIBUTION, INC) - PCC - PRODUCT SUPPLY AGREEMENT ZN101-07 | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |
| 2.993 | LINDE, INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) - PCC - LETTER AGREEMENT DATED 9/12/2019, PRODUCT SUPPLY AGREEMENT AND RIDER | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | 10 RIVERVIEW DRIVE DANBURY, CT 06588 |
| 2.994 | LINDE, INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) - PCC - LETTER | | | ☐ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR | 10 RIVERVIEW DRIVE DANBURY, CT 06810-6268 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AMENDMENT TO PRODUCT SUPPLY AGREEMENT ZN101-07 12.4.20 | | | | DISTRIBUTION, INC.) | |
| 2.995 LINKEDIN CORPORATION - PCC - ORDER FORM FLD9132331893 AND SUBSCRIPTION AGREEMENT | | | ☐ | LINKEDIN CORPORATION | 1000 W MAUDE AVE SUNNYVALE, CA 94085 |
| 2.996 LINKEDIN CORPORATION - PCC - ORDER FORM FLD9732167154 TO SUBSCRIPTION AGREEMENT (LINKEDIN LEARNING HUB) | | | ☐ | LINKEDIN CORPORATION | 1000 W MAUDE AVE SUNNYVALE, CA 94085 |
| 2.997 LISANN PARTY CORP - PCC - ASSET PURCHASE AGREEMENT, ASSIGNMENT AND BILL OF SALE | | | ☐ | LISANN PARTY CORP. | 2373 W. RIDGE RD. ROCHESTER, NY 14626 |
| 2.998 LITTLER MENDELSON, PC - PCC - ENGAGEMENT LETTER | | | ☐ | LITTLER MENDELSON, PC | 290 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 |
| 2.999 LONG LAW, P.A. - PCC - ENGAGEMENT AGREEMENT | | | ☐ | LONG LAW, P.A. | 1342 SE 46TH LN. STE 5 CAPE CORAL, FL 33904 |
| 2.1000 GREGG LOONEY - PCC - CONSULTING AGREEMENT | | | ☐ | LOONEY, GREGG | [REDACTED ADDRESS] |
| 2.1001 JONATHAN MACEY - PCC - ENGAGEMENT LETTER | | | ☐ | MACEY, JONATHAN | [REDACTED ADDRESS] |
| 2.1002 MAGIC INTERNATIONAL- PCC - 2ND AMEND TO LEASE | | | ☐ | MAGIC INTERNATIONAL LIMITED | ELIZABETH HOUSE 8TH FLOOR, 54-58 HIGH STREET EDGWARE, UNITED KINGDOM HA8 7TT |
| 2.1003 RAYMOND T. MAHLBERG - PCC - CONFIDENTIAL SETTLEMENT AGREEMENT | | | ☐ | MAHLBERG, RAYMOND | |
| 2.1004 MAIN EVENT ENTERTAINMENT, INC. - PCC - PROMOTIONS AGREEMENT | | | ☐ | MAIN EVENT ENTERTAINMENT, INC. | 1221 S BELT LINE RD. STE 500 COPPELL, TX 75019 |
| 2.1005 MAINE OXY-ACETYLENE SUPPLY COMPANY - PCC - SUPPLY AGREEMENT UPDATED PRICING | | | ☐ | MAINE OXY-ACETYLENE SUPPLY COMPANY | 100 WASHINGTON STREET NORTH AUBURN, ME 04210 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1006 | LANAYA MARION - PCC - SETTLEMENT AGREEMENT AND GENERAL RELEASE | | | ☐ | MARION, LANAYA | [REDACTED ADDRESS] |
| 2.1007 | MARTELLUS, LLC - PCC - CRM CONSULTING SCOPE DETAIL | | | ☐ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | 200 WEST 86TH STREET, SUITE 7M NEW YORK, NEW YORK 10024 |
| 2.1008 | MARTELLUS, LLC DBA MARTELLUS GROUP - PCC - BUSINESS ADVISORY SERVICES AGREEMENT 7.2.20 | | | ☐ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | 200 WEST 86TH STREET, SUITE 7M NEW YORK, NEW YORK 10024 |
| 2.1009 | MARTELLUS, LLC DBA MARTELLUS GROUP - PCC - STATEMENT OF WORK 3.14.21 [M. MCCAMBRIDGE] | | | ☐ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | 200 WEST 86TH STREET, SUITE 7M NEW YORK, NEW YORK 10024 |
| 2.1010 | MCCLINTOCK'S PARTY CITY, LLC - PCC - ASSET PURCHASE AGREEMENT | | | ☐ | MCCLINTOCK'S PARTY CITY | 3177 LEBANON PIKE NASHVILLE, TN 37214-2314 |
| 2.1011 | MCDERMOTT WILL & EMERY - PCC - ENGAGEMENT LETTER | | | ☐ | MCDERMOTT WILL & EMERY LLP | 1 VANDERBILT AVE NEW YORK, NY 10017 |
| 2.1012 | MCLANE COMPANY, INC - PCC - DISTRIBUTION SERVICES AGREEMENT | | | ☐ | MCLANE COMPANY, INC. | 4747 MCLANE PARKWAY TEMPLE, TX 76504 |
| 2.1013 | MD HUTCH OWNERS, LLC - PCC - LEASE AGREEMENT (THROGS NECK, BRONX) | | | ☐ | MD HUTCH OWNERS, LLC | C/O HUTCH MANAGEMENT LLC 1250 WATERS PLACE, PH-1 BRONX, NY 10461 |
| 2.1014 | MERIDIAN IT INC - PCC - CO11 SERVICES RENEWAL 2023 SRV5056 | | | ☐ | MERIDIAN IT, INC. | NINE PARKWAY NORTH SUITE 500 DEERFIELD, IL 60015 |
| 2.1015 | MERIDIAN IT, INC. - PCC - PROPOSAL AND STATEMENT OF WORK | | | ☐ | MERIDIAN IT, INC. | NINE PARKWAY NORTH SUITE 500 DEERFIELD, IL 60015 |
| 2.1016 | DIGITAL EVOLUTION GROUP, LLC (DEG) - PARTY CITY 2021, ENHANCED CUSTOMER CHAT EXPERIENCE STATEMENT OF WORK | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1017 | DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - AMENDMENT 1 TO MASTER SERVICE AGREEMENT [C1886] 6-22-2020 | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1018 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - AMENDMENT 2 TO MASTER SERVICE AGREEMENT [C1886] 6-22-2020 | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1019 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - AMENDMENT 3 TO MASTER SERVICE AGREEMENT [C1886] 3-2-2021 | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1020 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - CYBERSECURITY EXHIBIT TO MASTER SERVICE AGREEMENT [C1886] 2-23-2021 | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1021 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - ENGAGEMENT LETTER ADDENDUM TO MSA [C1886A] [SERVICE CLOUD DISCOVERY AND PROJECTS] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1022 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - MUTUAL NDA | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1023 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886B] [SFMC IMPLEMENTATION] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1024 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886C] [SERVICE CLOUD PHASE – RELEASE 1 IMPLEMENTATION] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1025 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886E] [EMAIL CAMPAIGN MANAGEMENT, CONSULTING & SUPPORT SERVICES PILOT] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1026 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886G] [2020 SFMC ONGOING SERVICES] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1027 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886I] [CUSTOMER CHAT EXPERIENCE] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1028 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886M] [2021 NEXTGEN EMAIL ENGAGEMENT] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1029 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886O] [VIRTUAL TRY-ON CREATIVE] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1030 DIGITAL EVOLUTION GROUP, LLC (DEG) - PCC - STATEMENT OF WORK TO MSA [C1886P] [LOYALTY PROGRAM BLUEPRINT SERVICES] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1031 MERKLE INC [DIGITAL EVOLUTION GROUP, LLC (DEG)] - PCC - MASTER SERVICE AGREEMENT [C1886] 12-31-2018 | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1032 MERKLE, INC - PCC - ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT (DEG) | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1033 MERKLE, INC - PCC - STATEMENT OF WORK TO MSA [C1886S] [EMAIL MARKETING RETAINER] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1034 MERKLE, INC - PCC - STATEMENT OF WORK TO MSA [C1886U] [BACKFILL RETAINER] | | | ☐ | MERKLE INC. | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1035 MERKLE INC (LIVEAREA) - PCHI - ADDENDUM TO MASTER SERVICES AGREEMENT | | | ☐ | MERKLE INC. (LIVEAREA) | 6601 COLLEGE BLVD, SIXTH FLOOR OVERLAND PARK, KANSAS 66211 |
| 2.1036 MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | | | ☐ | MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | 245 NORTH BEVERLY DRIVE BEVERLY HILLS, CA 90210 |
| 2.1037 MICHAELS STORES, INC - PCC - ACQUISITION OF DESIGNATION RIGHTS AGREEMENT | | | ☐ | MICHAELS STORES, INC. | 3939 W JOHN CARPENTER FWY IRVING, TX 75063 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1038 | ALLISON MINKS - PCC - SETTLEMENT AGREEMENT AND GENERAL RELEASE OF ALL CLAIMS | | | ☐ | MINKS, ALLISON | [REDACTED ADDRESS] |
| 2.1039 | MONOTYPE IMAGING INC - PCC - MONOTYPE FONTS PLAN LICENSE ORDER FORM | | | ☐ | MONOTYPE IMAGING INC. | 600 UNICORN PARK DRIVE WOBURN, MA 01801 |
| 2.1040 | MOONBUG ENTERTAINMENT LIMITED - AMSCAN, INC. - PCC - STYLE GUIDE ACCESS LETTER | | | ☐ | MOONBUG ENTERTAINMENT LIMITED | UPPER LOCK, 3RD FLOOR, 3-6 WATER LANE, LONDON, UK NW1 8JZ |
| 2.1041 | MORGAN HILL RETAIL VENTURE L.P. - PCC - SECOND AMENDMENT TO LEASE | | | ☐ | MORGAN HILL RETAIL VENTURE L.P. | 99 ALMADEN BLVD., SUITE 565 SAN JOSE, CALIFORNIA 95113 |
| 2.1042 | CHANGE ORDER FORM | | | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR NEW YORK, NY 10018 |
| 2.1043 | MOVABLE, INC - PCC - 2023 ORDER FORM | | | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR NEW YORK, NY 10018 |
| 2.1044 | MOVABLE, INC - PCC - CHANGE ORDER FORM 2 | | | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR NEW YORK, NY 10018 |
| 2.1045 | MOVABLE, INC - PCC - CHANGE ORDER FORM 3 | | | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR NEW YORK, NY 10018 |
| 2.1046 | MOVABLE, INC. - PCC - STANDARD TERMS AND CONDITIONS | | | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR NEW YORK, NEW YORK 10018 |
| 2.1047 | MUZAK, LLC D/B/A MOOD MEDIA - PCC - MOOD MEDIA AMENDMENT FEE FROM 27 TO 28 | | | ☐ | MUZAK, LLC D/B/A MOOD MEDIA | 1703 WEST 5TH SUITE 600 AUSTIN, TX 78703 |
| 2.1048 | MUZAK, LLC D/B/A MOOD MEDIA - PCC - MOOD MEDIA MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ☐ | MUZAK, LLC D/B/A MOOD MEDIA | 1703 WEST 5TH SUITE 600 AUSTIN, TX 78703 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1049 NACM COMMERCIAL SERVICES (OXARC) - PCC - SETTLEMENT AGREEMENT | | | ☐ | NACM COMMERCIAL SERVICES OXARC INC. | 606 N. PINES ROAD, SUITE 102 SPOKANE VALLEY, WASHINGTON 99206 |
| 2.1050 NARVAR, INC - PCC - 2023 RENEWAL SERVICE ORDER | | | ☐ | NARVAR, INC. | 3 EAST THIRD AVENUE SUITE 211 SAN MATEO, CA 94401 |
| 2.1051 NARVAR, INC. - PCC - CHANGE ORDER TO STATEMENT OF WORK 1 DATED 12/31/2021 | | | ☐ | NARVAR, INC. | 3 EAST THIRD AVENUE SUITE 211 SAN MATEO, CA 94401 |
| 2.1052 NARVAR, INC. - PCC - CHANGE ORDER TO STATEMENT OF WORK 1 DATED 3/30/2022 | | | ☐ | NARVAR, INC. | 3 EAST THIRD AVENUE SUITE 211 SAN MATEO, CA 94401 |
| 2.1053 NARVAR, INC. - PCC - RENEWAL SERVICE ORDER | | | ☐ | NARVAR, INC. | 3 EAST THIRD AVENUE SUITE 211 SAN MATEO, CA 94401 |
| 2.1054 NARVAR, INC. - PCC - TERMS OF SERVICE, SERVICE ORDER & STATEMENT OF WORK 1 | | | ☐ | NARVAR, INC. | ATTN: JIM EMERICH 3 EAST THIRD AVENUE SUITE 211 SAN MATEO, CA 94401 |
| 2.1055 NAVEX GLOBAL, INC - PCC - ORDER FORM 619361 (PROGRAM ENABLEMENT) | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2.1056 NAVEX GLOBAL, INC - PCC - ORDER FORM 667301 (CA WORKPLACE VIOLENCE TRAINING) | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2.1057 NAVEX GLOBAL, INC. - PCC - MASTER SERVICES AGREEMENT | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2.1058 NAVEX GLOBAL, INC. - PCC - ORDER FORM 316454 | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2.1059 NAVEX GLOBAL, INC. - PCC - ORDER FORM 560924 | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2.1060 NETWORK-VALUE, INC - PCC - SALES ORDER 5067 | | | ☐ | NETWORK-VALUE, INC. | 16440 GATEWAY PATH FRISCO, TEXAS 75033 |
| 2.1061 NEXTDOOR, INC. - PCC - MARKETING RELEASE | | | ☐ | NEXTDOOR, INC. | 875 STEVENSON STREET SUITE 700 SAN FRANCISCO,, CA 94103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1062 NPD GROUP, INC. - PCC - RETAIL DATA SHARING AGREEMENT | | | ☐ | NPD GROUP, INC. | 10250 CONSTELLATION BLVD, SUITE 100<br>LOS ANGELES, CALIFORNIA 90067 |
| 2.1063 NTEC HELIUM, LLC (TACITUS) - PCC - AMENDMENT 1 TO HELIUM SUPPLY AGREEMENT | | | ☐ | NTEC HELIUM, LLC | 385 INTERLOCKEN CRESCENT, SUITE 400<br>BROOMFIELD, NJ 80021 |
| 2.1064 NTEC HELIUM, LLC (TACITUS) - PCC - AMENDMENT 2 TO HELIUM SUPPLY AGREEMENT | | | ☐ | NTEC HELIUM, LLC | 385 INTERLOCKEN CRESCENT, SUITE 400<br>BROOMFIELD, NJ 80021 |
| 2.1065 NYS DEPARTMENT OF STATE DIVISION OF CORPORATIONS, RECORDS AND UCC - PCC - BUSINESS CORPORATION BIENNIAL STATEMENT AMENDMENT | | | ☐ | NYS DEPARTMENT OF STATE DIVISION OF CORPORATIONS, RECORDS AND UCC | ONE COMMERCE PLAZA, 99 WASHINGTON AVE<br>ALBANY, NY 12231-0001 |
| 2.1066 NYS DEPARTMENT OF STATE DIVISION OF CORPORATIONS, RECORDS AND UCC - PCHI - BUSINESS CORPORATION BIENNIAL STATEMENT AMENDMENT | | | ☐ | NYS DEPARTMENT OF STATE DIVISION OF CORPORATIONS, RECORDS AND UCC | ONE COMMERCE PLAZA, 99 WASHINGTON AVE<br>ALBANY, NY 12231-0001 |
| 2.1067 ONELOGIN, INC. - PCC - STATEMENT OF WORK | | | ☐ | ONELOGIN, INC. | 848 BATTERY STREET<br>SAN FRANCISCO, CALIFORNIA 94111 |
| 2.1068 ORACLE - PCC - TERMINATION LETTER [MAINTENANCE CONTRACTS 4395045 AND 5015569] | | | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 |
| 2.1069 ONE TRUST - PCC - QUOTE Q-133994 | | | ☐ | OT TECHNOLOGY INC. (ONETRUST) | 1200 ABERNATHY RD NE BLDG 600<br>ATLANTA, GA 30328 |
| 2.1070 ONETRUST LLC - PCC - ORDER FORM Q-294371 [CCPA MANAGEMENT] | | | ☐ | OT TECHNOLOGY INC. (ONETRUST) | 1200 ABERNATHY RD NE BLDG 600<br>ATLANTA, GA 30328 |
| 2.1071 OT TECHNOLOGY, INC (ONETRUST) - PCC - ORDER FORM Q-454504 (RENEWAL) | | | ☐ | OT TECHNOLOGY INC. (ONETRUST) | 1200 ABERNATHY RD NE BLDG 600<br>ATLANTA, GA 30328 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1072 PABIAN PARTNERS, INC. - PCC - UPGRADE SAGE AND MIGRATE THE DATABASE STATEMENT OF WORK | | | ☐ | PABIAN PARTNERS, INC. | 3 WESTCHESTER CT<br>HEATH, TX 75032 |
| 2.1073 PAL PROPERTIES - PCC - JACKSON, TN LEASE AGREEMENT | | | ☐ | PAL PROPERTIES | 2574 CHRISTMASVILLE COVE, SUITE H<br>JACKSON , TN 38305 |
| 2.1074 PAPYRUS-RECYCLED GREETINGS, INC - PCC - AGREEMENT | | | ☐ | PAPYRUS-RECYCLED GREETINGS, INC | ONE AMERICAN BOULEVARD<br>CLEVELAND, OH 44145 |
| 2.1075 PARCEL PENDING - PCC - STATEMENT OF WORK | | | ☐ | PARCEL PENDING | 1 VANDERBILT<br>IRVINE, CALIFORNIA 92618 |
| 2.1076 PARKER CENTRAL PLAZA LTD. - PCC - AMENDED AND RESTATED LEASE AGREEMENT | | | ☐ | PARKER CENTRAL PLAZA LTD. | 2001 PRESTON ROAD<br>PLANO, TX 75093 |
| 2.1077 PAYMENTECH - JP MORGAN CHASE NA - PCC - REFERRAL AGREEMENT | | | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PKWY<br>PLANO, TEXAS 75024 |
| 2.1078 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - ADD LOCATIONS FORMS | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TEXAS 75024 |
| 2.1079 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - AMEND 1 TO US SELECT MERCHANT PROCESSING AGREEMENT | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |
| 2.1080 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - AMEND 2 TO US SELECT MERCHANT PROCESSING AGREEMENT | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |
| 2.1081 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - OWNER/OFFICER ADDENDUM | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |
| 2.1082 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - OWNER/OFFICER ADDENDUMS | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TEXAS 75024 |
| 2.1083 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - SERVICE AMENDMENT TO US SELECT MERCHANT PROCESSING AGREEMENT | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1084 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - TAX AUGMENTATION SERVICES ADDENDUM TO US SELECT MERCHANT PROCESSING AGREEMENT | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |
| 2.1085 PAYMENTECH, LLC, JP MORGAN CHASE NA - PCC - US SELECT MERCHANT PROCESSING AGREEMENT | | | ☐ | PAYMENTECH, LLC JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY<br>PLANO, TX 75254 |
| 2.1086 PCCASHDRAWER - PCC - PROPOSAL FOR PROFESSIONAL SERVICES (HALLOWEEN CITY 2023 SEASON) | | | ☐ | PCCASHDRAWER | 14100 REDFIELD DR.<br>EUGENE, MO 65032 |
| 2.1087 PINSTRIPE BOWL, LLC - PCC - SPONSORSHIP AGREEMENT | | | ☐ | PINSTRIPE BOWL, LLC | YANKEE STADIUM ONE EAST 161ST STREET<br>BRONX, NY 10451 |
| 2.1088 POWERREVIEWS, INC - PCC - FIRST AMENDMENT TO SERVICE ORDER NUMBER Q-14249 | | | ☐ | POWERREVIEWS, INC. | 1 NORTH DEARBORN STREET<br>SUITE 800<br>CHICAGO, IL 60602 |
| 2.1089 POWERREVIEWS, INC - PCC - SERVICE ORDER NUMBER Q-14249 | | | ☐ | POWERREVIEWS, INC. | 1 NORTH DEARBORN STREET<br>SUITE 800<br>CHICAGO, IL 60602 |
| 2.1090 KRZYSZTOF PRAWDZIK - PCC - CONSULTING AGREEMENT | | | ☐ | PRAWDZIK, KRZYSZTOF | [REDACTED ADDRESS] |
| 2.1091 PROGRESSIVE PROPERTIES INC. - PCC - SETTLEMENT AND RELEASE AGREEMENT | | | ☐ | PROGRESSIVE PROPERTIES INC. | 6301 INDIANA AVENUE<br>LUBBOCK, TX 79413 |
| 2.1092 PROTECTION 1 - PCC - AMENDMENT TO COMMERCIAL SCHEDULE OF PROTECTION PROPOSAL AND SALES AGREEMENT | | | ☐ | PROTECTION 1 | 2505 S FINLEY ROAD, SUITE 240<br>LOMBARD, ILLINOIS 60148 |
| 2.1093 PROTECTION 1 (ADT) - PCC - COMMERCIAL SCHEDULE OF PROTECTION PROPOSAL AND SALES AGREEMENT | | | ☐ | PROTECTION 1 | 2505 S FINLEY ROAD, SUITE 240<br>LOMBARD, ILLINOIS 60148 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1094 QUORSO US INC - PCC - ORDER FORM | | | ☐ | QUORSO US, INC. | 413 W 14TH STREET<br>NEW YORK, NY 10014 |
| 2.1095 RAKUTEN COMMERCE, LLC - PCC - MARKETPLACE SELLER AGREEMENT | | | ☐ | RAKUTEN COMMERCE, LLC | 800 CONCAR DR, SUITE 175<br>SAN MATEO, CA 94402 |
| 2.1096 RETAIL LOGISTICS EXCELLENCE - RELEX OY - PCC - SOW 2 DATED 12/18/2020 | | | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | 1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 |
| 2.1097 RETAIL LOGISTICS EXCELLENCE - RELEX OY - PCC - SERVICE AGREEMENT | | | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | 1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 |
| 2.1098 RETAIL SERVICES WIS CORPORATION (DBA WIS INTERNATIONAL) - PCC - STATEMENT OF WORK 6 TO ISA | | | ☐ | RETAIL SERVICES WIS CORPORATION (DBA WIS INTERNATIONAL, DEALER SOLUTIONS, INC.) | 1921 STATE HIGHWAY 121, SUITE 100<br>LEWISVILLE, TX 75056 |
| 2.1099 REVELXP, LLC - PCC - LETTER AGREEMENT | | | ☐ | REVELXP, LLC | 500 WEST 5TH STREET, SUITE 1200<br>WINSTON-SALEM, NC 27101 |
| 2.1100 RGIS, LLC - PCC - MASTER SERVICES AGREEMENT AND STATEMENT OF WORK 1 | | | ☐ | RGIS, LLC | 33 EAST 33RD STREET, #9<br>NEW YORK, NEW YORK 10016 |
| 2.1101 RGIS, LLC - PCC - STATEMENT OF WORK 4 | | | ☐ | RGIS, LLC | 33 EAST 33RD STREET, #9<br>NEW YORK, NEW YORK 10016 |
| 2.1102 RI-2 LLC (REDIRON) - PCC - CHANGE REQUEST PSS-508 (ORACLE DATA SAFE) | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MA 01450 |
| 2.1103 RI-2 LLC (REDIRON) - PCC - CHANGE REQUEST TO SOW 3 TO MSA 05012020 [MIGRATION CR1 APEX] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MA 01450 |
| 2.1104 RI-2 LLC (REDIRON) - PCC - MASTER SERVICES AGREEMENT 05012020 [MANAGED SERVICES SUPPORT] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MA 01450 |
| 2.1105 RI-2 LLC (REDIRON) - PCC - STATEMENT OF WORK [EMV CONTACTLESS WITH GENIUS 2] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MA 01450 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1106 | RI-2 LLC (REDIRON) - PCC - STATEMENT OF WORK 1 TO MSA 05012020 [RNET TRANSITION SERVICES] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1107 | RI-2 LLC (REDIRON) - PCC - STATEMENT OF WORK 2 TO MSA 05012020 [RNET MANAGED SERVICES AND SOFTWARE SUPPORT] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1108 | RI-2 LLC (REDIRON) - PCC - STATEMENT OF WORK 3 TO MSA 05012020 [RNET MOVE REQUIREMENTS] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1109 | RI-2 LLC (REDIRON) - PCC - STATEMENT OF WORK 4 TO MSA 05012020 [BALLOON DELIVERY TIME SLOTS] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1110 | RI-2 LLC (REDIRON) - PCC - STATEMENT OF WORK 5 TO MSA 05012020 [AVAILABILITY OF TRANSACTION DETAIL FOR BALLOON DELIVERY] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1111 | RI-2 LLC (REDIRON) - PCC - STATEMENT OF WORK 6 TO MSA 05012020 [BALLOON DELIVERY AND JPOS ENHANCEMENTS] | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1112 | RI-2 LLC DBA REDIRON - PCC - AUTOMATION OF RNET DATABASE RMAN BACKUPS AND INSTALLATION OF SPLUNK STATEMENT OF WORK | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1113 | RI-2 LLC DBA REDIRON - PCC - PARTY CITY VARIANCE AND TOLERANCE CHANGE STATEMENT OF WORK | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1114 | RI-2, LLC - PCC - REQUIREMENTS FOR PARTY CITY BALLOON MODIFICATION “DELIVERY” 2021-01-11 V1.3 | | | ☐ | RI-2 LLC DBA REDIRON | 42 FLETCHER HILL LANE, SUITE 100 GROTON, MA 01450 |
| 2.1115 | RIMINI STREET, INC - PCC - ACKNOWLEDGMENT OF TECHNICAL REQUIREMENTS OF OCI | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | HOSTED COVERED PRODUCTS | | | | | LAS VEGAS, NV 89169 |
| 2.1116 | RIMINI STREET, INC. - PCC - AMENDMENT 1 TO STATEMENT OF WORK 03 | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1117 | RIMINI STREET, INC. - PCC - AMENDMENT 1 TO STATEMENT OF WORK 1 (EBS) | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1118 | RIMINI STREET, INC. - PCC - AMENDMENT 1 TO STATEMENT OF WORK 2 (HYPERION) | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1119 | RIMINI STREET, INC. - PCC - MASTER SERVICES AGREEMENT | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1120 | RIMINI STREET, INC. - PCC - STATEMENT OF WORK 03 | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1121 | RIMINI STREET, INC. - PCC - STATEMENT OF WORK 4 (AMS FOR EBS) | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1122 | RIMINI STREET, INC. - PCC - STATEMENT OF WORK 5 (ODB MIGRATION) | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1123 | RIMINI STREET, INC. - PCC - STATEMENT OF WORK 6 (ODB ENHANCED) | | | ☐ | RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2.1124 | ROBOTS AND PENCILS, LP. - PCC - MASTER SERVICES AGREEMENT | | | ☐ | ROBOTS AND PENCILS | 1215 SUPERIOR AVENUE, SUITE M25<br>CLEVELAND, OH 44114 |
| 2.1125 | ROOT, INC. - PCC - CONSENT TO ASSIGNMENT | | | ☐ | ROOT, INC. | 80 E RICH ST. STE 500 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | COLUMBUS, OH 43215 |
| 2.1126 ROOT, INC. - PCC - MASTER SERVICES AGREEMENT | | | ☐ | ROOT, INC. | 80 E RICH ST. STE 500<br>COLUMBUS, OH 43215 |
| 2.1127 RPT REALTY L.P. - PCC - LEASE TERM EXTENSION WEST OAKS I SHOPPING CENTER | | | ☐ | RPT REALTY LP | 20750 CIVIC CENTER DRIVE, SUITE 310<br>SOUTHFIELD, MICHIGAN 48076 |
| 2.1128 EVANS RUSSELL - PCC - SETTLEMENT AGREEMENT AND GENERAL RELEASE | | | ☐ | RUSSELL, EVANS | [REDACTED ADDRESS] |
| 2.1129 SAILPOINT TECHNOLOGIES, INC. - PCC - ORDER 7.12.19 [QUOTE Q-12237-1] | | | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100<br>AUSTIN, TX 78726 |
| 2.1130 SAILPOINT TECHNOLOGIES, INC. - PCC - RENEWAL ORDER [SCHEDULE A-1: SOFTWARE & PRICE SCHEDULE] | | | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100<br>AUSTIN, TX 78726 |
| 2.1131 SAILPOINT TECHNOLOGIES, INC. - PCC - RENEWAL ORDER Q-22194-1 & FIRST AMENDMENT TO SAAS AGREEMENT | | | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100<br>AUSTIN, TX 78726 |
| 2.1132 SAILPOINT TECHNOLOGIES, INC. - PCC - RENEWAL ORDER Q-34790-1 | | | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100<br>AUSTIN, TX 78726 |
| 2.1133 SAILPOINT TECHNOLOGIES, INC. - PCC - SOFTWARE AS A SERVICE AGREEMENT (SAAS) | | | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100<br>AUSTIN, TX 78726 |
| 2.1134 SAPIENT CORPORATION, D/B/A RAZORFISH - PARTY CITY HOLDCO INC. - MSA AND STATEMENT OF WORK | | | ☐ | SAPIENT CORPORATION, D/B/A RAZORFISH | 375 HUDSON STREET<br>NEW YORK, NY 10014 |
| 2.1135 SARAH LAIRD, INC. - PCC - ESTIMATE AND STATEMENT OF WORK 01 | | | ☐ | SARAH LAIRD, INC. | 131 PRINCE STREET<br>NEW YORK, NY 10012-3154 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1136 SAVILLS OCCUPIER SERVICES INC - PCC - FIFTH AMENDMENT TO SERVICES AGREEMENT (CO-TENANCY CLAUSES AUDIT) | | | ☐ | SAVILLS OCCUPIER SERVICES INC. | 3000 BAYPORT DR STE 485 TAMPA, FL 33607 |
| 2.1137 SAVILLS OCCUPIER SERVICES INC - PCC - FOURTH AMENDMENT TO SERVICES AGREEMENT (TERM EXTENSION) | | | ☐ | SAVILLS OCCUPIER SERVICES INC. | 3000 BAYPORT DR STE 485 TAMPA, FL 33607 |
| 2.1138 SAVILLS OCCUPIER SERVICES INC - PCC - SIXTH AMENDMENT TO SERVICES AGREEMENT (CO-TENANCY CLAUSES AUDIT) | | | ☐ | SAVILLS OCCUPIER SERVICES INC. | 3000 BAYPORT DR STE 485 TAMPA, FL 33607 |
| 2.1139 SAVILLS STUDLEY OCCUPIER SERVICES - PCC - SERVICE AGREEMENT | | | ☐ | SAVILLS OCCUPIER SERVICES INC. | 3000 BAYPORT DR STE 485 TAMPA, FL 33607 |
| 2.1140 SCANDIT, INC - PCC - AMENDMENT 1 TO ORDER FORM [BARCODE SCANNER SDK] | | | ☐ | SCANDIT, INC. | 711 ATLANTIC AVENUE BOSTON, MA 02111 |
| 2.1141 SCANDIT, INC - PCC - AMENDMENT 2 TO ORDER FORM, SCHEDULE 1 | | | ☐ | SCANDIT, INC. | 711 ATLANTIC AVENUE BOSTON, MA 02111 |
| 2.1142 SCANDIT, INC - PCC - ORDER FORM [BARCODE SCANNER SDK] | | | ☐ | SCANDIT, INC. | 711 ATLANTIC AVENUE BOSTON, MA 02111 |
| 2.1143 SCARBROUGH INTERNATIONAL, LTD - PCC - POWER OF ATTORNEY AND TERMS & CONDITIONS OF SERVICE | | | ☐ | SCARBROUGH INTERNATIONAL, LTD. | 7280 NW 87TH TERRACE, SUITE 300 KANSAS CITY, MISSOURI 64153 |
| 2.1144 DOMINIQUE DESIREE SCINTA - PCC - TERMINATION NOTICE TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | SCINTA, DOMINIQUE DESIREE | |
| 2.1145 SEMRUSH, INC - PCHI - MASTER SUBSCRIPTION SERVICES AGREEMENT AND ORDER FORM | | | ☐ | SEMRUSH, INC. | 800 BOYLSTON STREET, SUITE 2475 BOSTON, MASSACHUSETTS 02199 |
| 2.1146 SERVICE MANAGEMENT GROUP LLC - PCC - AMENDMENT 4 TO MASTER SERVICES AGREEMENT | | | ☐ | SERVICE MANAGEMENT GROUP, LLC | 1737 MCGEE STREET KANSAS CITY, MISSOURI 64108 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1147 | SERVICE MANAGEMENT GROUP LLC - PCC - THIRD PARTY ACCESS REQUEST (CONCENTRIX CORPORATION) | | | ☐ | SERVICE MANAGEMENT GROUP, LLC | 1737 MCGEE STREET<br>KANSAS CITY, MISSOURI 64108 |
| 2.1148 | SERVICE MANAGEMENT GROUP, LLC - PCC - MASTER SERVICES AGREEMENT (MSA) & SOWS 1-5 | | | ☐ | SERVICE MANAGEMENT GROUP, LLC | 25 CONTROLS DRIVE<br>SHELTON, CT 06484 |
| 2.1149 | SHOPPERTRAK RCT CORPORATION - PCC - PURCHASE AND SERVICES AGREEMENT | | | ☐ | SHOPPERTRAK RCT CORPORATION | 233 S. WACKER DRIVE, SUITE 4100<br>CHICAGO, ILLINOIS 60606 |
| 2.1150 | SILVERTOP ASSOCIATES INC DBA RASTA IMPOSTA - PCHI - LETTER AMENDMENT TO SETTLEMENT AND IP LICENSE AGREEMENT | | | ☐ | SILVERTOP ASSOCIATES INC. DBA RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD<br>RUNNEMEDE, NJ 08078 |
| 2.1151 | SMARTESTENERGY US LLC - PCC - SALES AGREEMENT (CONNECTICUT) | | | ☐ | SMARTESTENERGY US LLC | 333 WEST WASHINGTON STREET<br>SUITE 140<br>SYRACUSE, NY 13202 |
| 2.1152 | SNOWFLAKE INC - PCC - CAPACITY ORDER FORM RENEWAL Q-359198 | | | ☐ | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A<br>BOZEMAN, MONTANA 59715 |
| 2.1153 | SNOWFLAKE INC - PCC - TECHNICAL SERVICES ORDER FORM Q-352557 | | | ☐ | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A<br>BOZEMAN, MONTANA 59715 |
| 2.1154 | SNOWFLAKE INC. - PCC - MASTER SAAS AGREEMENT | | | ☐ | SNOWFLAKE INC. | 450 CONCAR DRIVE<br>SAN MATEO, CA 94402 |
| 2.1155 | SOFTWORX DESIGNS, LLC - PCHI - LETTER OF AGREEMENT | | | ☐ | SOFTWORX DESIGNS, LLC | 3 OLD CIDER MILL RD<br>MANALAPAN, NJ 07726 |
| 2.1156 | SOURCE DEFENCE INC - PCC - SOFTWARE AS A SERVICE (SAAS) AGREEMENT AND ORDER FORM | | | ☐ | SOURCE DEFENCE INC. | SOUNDVIEW PLAZA SUITE 700R, 1266 E MAIN ST<br>STAMFORD, CT 06902 |
| 2.1157 | SOURCE DEFENCE INC. - PCC - SOFTWARE AS A SERVICE (SAAS) AGREEMENT | | | ☐ | SOURCE DEFENCE INC. | SOUNDVIEW PLAZA SUITE 700R, 1266 E MAIN ST |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | STAMFORD, CT 06902 |
| 2.1158 SOURCE DEFENCE INC. - PCC - VICE PRICING PROPOSAL | | | ☐ | SOURCE DEFENCE INC. | SOUNDVIEW PLAZA SUITE 700R, 1266 E MAIN ST STAMFORD, CT 06902 |
| 2.1159 SPIRIA DIGITAL, INC. - PCC - APPLICATION UPDATES SUPPORT & MAINTENANCE STATEMENT OF WORK | | | ☐ | SPIRIA DIGITAL, INC. | 7236 RUE WAVERLY STE 501 MONTREAL, QC H2R 0C2 CANADA |
| 2.1160 SPRINKLR INC - PCHI - ORDER RENEWAL FORM | | | ☐ | SPRINKLR INC. | 29 WEST 35TH STREET, 7TH FLOOR NEW YORK, NY 10001 |
| 2.1161 SPRINKLR INC - PCHI - ORDER RENEWAL FORM 2023 | | | ☐ | SPRINKLR INC. | 29 WEST 35TH STREET, 7TH FLOOR NEW YORK, NY 10001 |
| 2.1162 SPRINKLR INC - PCHI - ORDER RENEWAL FORM 2024 | | | ☐ | SPRINKLR INC. | 29 WEST 35TH STREET, 7TH FLOOR NEW YORK, NY 10001 |
| 2.1163 STORMGEO, INC. - PCC - MASTER SERVICES AGREEMENT | | | ☐ | STORMGEO, INC. | 12650 N FEATHERWOOD DR STE 140 HOUSTON, TX 77034 |
| 2.1164 STRATEGIC MAINTENANCE SOLUTIONS INC. - PCC - MAXIMO IMPLEMENTATION PURCHASE ORDER | | | ☐ | STRATEGIC MAINTENANCE SOLUTIONS INC. | 12 ESTATE DRIVE GORHAM, MAINE 04038 |
| 2.1165 SERVICE MANAGEMENT GROUP LLC - WL TECHNOLOGY SOLUTIONS - PCC - MAXIMO IMPLEMENTATION SOW | | | ☐ | STRATEGIC MAINTENANCE SOLUTIONS INC. WL TECH SOLUTIONS, INC. | 12 ESTATE DRIVE GORHAM, MAINE 04038 |
| 2.1166 SUNGARD AVAILABILITY SERVICES, LP - PCC - SERVICES AGREEMENT | | | ☐ | SUNGARD AVAILABILITY SERVICES, LP | ATTN: LEGAL DEPARTMENT 565 E SWEDESFORD ROAD, STE 320 WAYNE, PA 19087 |
| 2.1167 SURVEYMONKEY, INC. - PCC - GOVERNING SERVICES AGREEMENT | | | ☐ | SURVEYMONKEY, INC. | 1 CURIOSITY WAY SAN MATEO, CALIFORNIA 94403 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1168 | SUTIN, THAYER & BROWNE - PCC - AMSCAN ENGAGEMENT LETTER | | | ☐ | SUTIN, THAYER & BROWNE | 6100 UPTOWN BLVD NE, SUITE 400<br>ALBUQUERQUE, NEW MEXICO 87110 |
| 2.1169 | SYNOPSYS, INC. - PCC - PURCHASING AGREEMENT AND TERMS & CONDITIONS | | | ☐ | SYNOPSYS, INC. | ATTN: CAROLINE PATTERSON<br>690 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |
| 2.1170 | TACITUS - PCC - HELIUM SUPPLY AGREEMENT 7.1.2019 | | | ☐ | TACITUS, LLC | 2100 CORTLAND DRIVE<br>FARMINGTON, NM 87401 |
| 2.1171 | TACITUS - PCC - FIRST LETTER AGREEMENT TO HELIUM SUPPLY AGREEMENT | | | ☐ | TACITUS, LLC NTEC HELIUM, LLC | 2100 CORTLAND DRIVE<br>FARMINGTON, NEW MEXICO 87401 |
| 2.1172 | TACITUS - PCC - HELIUM SUPPLY AGREEMENT 7.1.2019 | | | ☐ | TACITUS, LLC NTEC HELIUM, LLC | 2100 CORTLAND DRIVE<br>FARMINGTON, NEW MEXICO 87401 |
| 2.1173 | TACITUS - PCC - SECOND LETTER AGREEMENT TO HELIUM SUPPLY AGREEMENT | | | ☐ | TACITUS, LLC NTEC HELIUM, LLC | 2100 CORTLAND DRIVE<br>FARMINGTON, NEW MEXICO 87401 |
| 2.1174 | TANGLE, INC - PC - SETTLEMENT AGREEMENT AND GENERAL MUTUAL RELEASES | | | ☐ | TANGLE, INC. | 310 LITTLEFIELD AVE<br>SOUTH SAN FRANCISCO, CALIFORNIA 94080 |
| 2.1175 | TEALIUM INC. - PCC - SERVICE ORDER Q-44079 (WITH TERMS AND CONDITIONS) | | | ☐ | TEALIUM INC. | 11095 TORREYANA ROAD<br>SAN DIEGO, CALIFORNIA 92121 |
| 2.1176 | TFS ENERGY SOLUTIONS, LLC DBA TRADITION ENERGY - PCHI - ENGAGEMENT LETTER | | | ☐ | TFS ENERGY SOLUTIONS, LLC DBA TRADITION ENERGY | 9 WEST BROAD STREET, 9TH FLOOR<br>STAMFORD , CT 06902 |
| 2.1177 | THE OS GROUP LLC (RES) - PCC - 2023 ANNUAL CALIFORNIA HAZARDOUS WASTE AUDITS PROPOSAL | | | ☐ | THE OS GROUP LLC (RES) | 444 21ST STREET SOUTH<br>LA CROSSE, WI 54601 |
| 2.1178 | TOM RECTENWALD CONSTRUCTION, INC. - PCC - CONSTRUCTION AGREEMENT | | | ☐ | TOM RECTENWALD CONSTRUCTION, INC. | 110 N JEFFERSON STREET<br>ZELIENOPLE, PENNSYLVANIA 16063 |
| 2.1179 | TOSHIBA GLOBAL COMMERCE SOLUTIONS - PCC - 2024 RENEWAL CHANGE AUTHORIZATION | | | ☐ | TOSHIBA GLOBAL COMMERCE SOLUTIONS | 3901 S MIAMI BLVD<br>DURHAM, NORTH CAROLINA 27703 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1180 TOSHIBA GLOBAL COMMERCE SOLUTIONS - PCC - CHANGE AUTHORIZATION | | | ☐ | TOSHIBA GLOBAL COMMERCE SOLUTIONS | 3901 S MIAMI BLVD<br>DURHAM, NORTH CAROLINA 27703 |
| 2.1181 TRANSOURCE - PCC - PURCHASE AGREEMENT | | | ☐ | TRANSOURCE | 2435 GOODWIN LANE<br>NEW BRAUNFELS, TX 78135 |
| 2.1182 TRILOGY LEASING CO, LLC - PCC - MASTER LEASE AGREEMENT AND EQUIPMENT SCHEDULE | | | ☐ | TRILOGY LEASING CO. | 2551 ROUTE 130<br>CRANBURY, NJ 08512 |
| 2.1183 TRINTECH INC - PCC - AMENDMENT 1 TO HOSTING AND SERVICES AGREEMENT | | | ☐ | TRINTECH INC. (FORMERLY CHESAPEAKE SYSTEM SOLUTIONS, INC.) | 10220 S DOLFIELD ROAD, SUITE 209<br>OWINGS MILLS, MD 21117 |
| 2.1184 TRINTECH INC - PCC - AMENDMENT 2 AND ORDER FORM 7 TO HOSTING AND SERVICES AGREEMENT | | | ☐ | TRINTECH INC. (FORMERLY CHESAPEAKE SYSTEM SOLUTIONS, INC.) | 5600 GRANITE PARKWAY, SUITE 10000<br>PLANO, TX 75024 |
| 2.1185 TRINTECH INC - PCC - EXHIBIT A-5 & A-6 TO HOSTING AND SERVICES AGREEMENT | | | ☐ | TRINTECH INC. (FORMERLY CHESAPEAKE SYSTEM SOLUTIONS, INC.) | 10220 S DOLFIELD ROAD, SUITE 209<br>OWINGS MILLS, MD 21117 |
| 2.1186 TRINTECH INC - PCC - HOSTING AND SERVICES AGREEMENT | | | ☐ | TRINTECH INC. (FORMERLY CHESAPEAKE SYSTEM SOLUTIONS, INC.) | 10220 S DOLFIELD ROAD, SUITE 209<br>OWINGS MILLS, MD 21117 |
| 2.1187 UBER TECHNOLOGIES, INC - PCC - AMENDMENT 1 TO DIRECT DASHBOARD ACCESS AGREEMENT | | | ☐ | UBER TECHNOLOGIES, INC. | 1455 MARKET STREET, SUITE 400<br>SAN FRANCISCO, CALIFORNIA 94103 |
| 2.1188 UBER TECHNOLOGIES, INC - PCC - AMENDMENT 2 TO DIRECT DASHBOARD ACCESS AGREEMENT | | | ☐ | UBER TECHNOLOGIES, INC. | 1455 MARKET STREET, SUITE 400<br>SAN FRANCISCO, CALIFORNIA 94103 |
| 2.1189 UBER TECHNOLOGIES, INC - PCC - DIRECT DASHBOARD ACCESS AGREEMENT | | | ☐ | UBER TECHNOLOGIES, INC. | 1455 MARKET STREET, SUITE 400<br>SAN FRANCISCO, CALIFORNIA 94103 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1190 | VASO GROUP, LLC - PCC - REPRESENTATIVE AGREEMENT | | | ☐ | VASO GROUP, LLC | 1601 ELM STREET, 33RD FLOOR<br>DALLAS, TEXAS 75201 |
| 2.1191 | WARNER BROS - PCC - PROP REQUEST LETTER HOUSE PARTY MASKS | | | ☐ | WARNER BROS. PICTURES, A DIVISION OF WB STUDIO ENTERPRISES INC. | 3500 W. OLIVE, SUITE 200<br>BURBANK, CALIFORNIA 91505 |
| 2.1192 | WL TECHNOLOGY SOLUTIONS - PCC - PPA TRANSFER FORM (IBM'S PASSPORT ADVANTAGE) | | | ☐ | WL TECH SOLUTIONS, INC. | 311 US-46, SUITE METROGRAPHICS<br>FAIRFIELD, NEW JERSEY 07004 |
| 2.1193 | YESMAIL INFOGROUP - PCC - SECOND AMENDMENT MASTER SERVICE AGREEMENT | | | ☐ | YESMAIL, INC. | 421 SOUTH WEST SIXTH AVENUE, SUITE 400<br>PORTLAND, OR 97204 |
| 2.1194 | ZILKER TECHNOLOGY, LLC - PCC - IBM SOFTWARE ORDER 0018496908 | | | ☐ | ZILKER TECHNOLOGY, LLC | 200 E. 6TH STREET, SUITE 201<br>AUSTIN, TEXAS 78701 |

**Total number of contracts** **1194**

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Party City Corporation |
| United States Bankruptcy Court: | Southern District of Texas Houston Division |
| Case Number (if known): | 24-90619 (ARP) |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| | **ABL Facility** | | | | |
| 2.1 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.2 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.3 | PARTY CITY HOLDCO INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.4 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.5 | PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.6 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| | **FILO Facility** | | | | |
| 2.7 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

## Part 1:

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.8 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2.9 | PARTY CITY HOLDCO INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2.10 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2.11 | PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2.12 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |

### Second Lien Notes

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.13 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.14 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.15 | PARTY CITY HOLDCO INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.16 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.17 | PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.18 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | WILMINGTON SAVINGS FUND SOCIETY, FSB, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor Rows** **18**

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Corporation

United States Bankruptcy Court: Southern District of Texas Houston Division

Case Number (if known): 24-90619 (ARP)

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**Part 1: Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:** Copy line 88 from Schedule A/B — **$63,308.98**

1b. **Total personal property:** Copy line 91A from Schedule A/B — **$253,963,079.21** + UNDETERMINED

1c. **Total of all property:** Copy line 92 from Schedule A/B — **$254,026,388.19** + UNDETERMINED

**Part 2: Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)** Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D — **$399,005,305.00** + UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 6a of Schedule E/F — **$0.00**

3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F — **$593,752,374.28** + UNDETERMINED

4. **Total liabilities** Lines 2 + 3a + 3b — **$992,757,679.28** + UNDETERMINED

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Corporation

United States Bankruptcy Court: SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION

Case Number (if known): 24-90619 (ARP)

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [x] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [x] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [x] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [x] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [x] Schedule H: Codebtors (Official Form (206H)
- [x] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule
- [ ] Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 02/18/2025

**Signature:** /s/ Dan Lamadrid

Dan Lamadrid, Vice President, Treasurer
**Name and Title**